UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION

| | |
|---|---|
| **ANTHONY MARANO COMPANY,** | |
| **Plaintiff,** | **FILED: JULY 25, 2008** |
| | **08CV4244** |
| **v.** | Case No. **JUDGE ZAGEL** |
| | Judge: **MAGISTRATE JUDGE BROWN** |
| **MS-GRAND BRIDGEVIEW, INC., an** | **AEE** |
| **Illinois corporation, d/b/a MELROSE** | Magistrate Judge: |
| **FRESH MARKET, PETER LIMPERIS,** | |
| **and MAKIS LIMPERIS,** | |
| **Defendants.** | |

**COMPLAINT**
(To enforce payment from Produce Trust)

_____Plaintiff, ANTHONY MARANO COMPANY (hereinafter "Marano") for its complaint against MS-GRAND BRIDGEVIEW, INC., an Illinois corporation , PETER LIMPERIS, and MAKIS LIMPERIS (hereinafter collectively referred to as "Defendants") allege:

**Jurisdiction and Venue**

1. Jurisdiction is based on Section 5(c)(5) of the Perishable Agricultural Commodities Act, 7 U.S.C.§499e(c)(5) (hereafter "the PACA"), 28 U.S.C. §1331 and 28 U.S.C. §1332.

2. Venue in this District is based on 28 U.S.C. § 1391 in that (a) Plaintiff's claims arose in this District and (b) Defendants' principal places of business are in this district.

3. Plaintiff Marano is an Illinois corporation with its principal place of business in Chicago, Illinois.  Plaintiff is engaged in the business of buying and selling wholesale quantities of perishable agricultural commodities (hereafter "Produce") in interstate commerce.  At all times pertinent herein, Plaintiff was subject to and licensed under the PACA.

4.   (a) MS- GRAND BRIDGEVIEW, INC., an Illinois corporation  (hereinafter "MS-GRAND"), having its principal place of business in Bridgeview, Illinois at all times pertinent herein, was subject to the provisions of the PACA.

(b)  PETER LIMPERIS, and MAKIS LIMPERIS, upon information and belief, were at all times pertinent herein, dealers and commission merchants and subject to the PACA, were also directors, officers, shareholders and/or  principals of MS-GRAND, who carried out the day to day operations of MS-GRAND, during the period of time in question.

### General Allegations

5.  This action is brought to enforce the trust provisions of P.L. 98-273, the 1984 amendment to Section 5 of the PACA, 7 U.S.C. § 499 e(c).

6.  Between April 16, 2008 to July 23, 2008, Marano sold and delivered to Defendants, in interstate commerce, $959,227.68 worth of Produce (see Statement attached hereto as "Exhibit 1") (see also check number 2213 attached hereto as "Exhibit 2").

7.  The Statement should exclude the payment of $44,385.58 credited on July 10, 2008 because check number 2213 was returned for non sufficient funds.  (See Exhibit 2).

8.  Defendants have failed to pay for the Produce when payment was due, despite repeated demands and presently owe Marano $959,227.68, plus costs and interest.

9.  At the time of receipt of the Produce, Plaintiff became beneficiary in a statutory trust designed to assure payment to Produce suppliers.  The trust consists of all Produce or Produce related assets, including all funds commingled with funds from other sources and all assets procured by such funds, in the possession or control of Defendants since the creation of this trust.

10.  Plaintiff Marano preserved its respective interest in the PACA trust in the amount of

$959,227.68, by delivering invoices to Defendants which contain the language required by 7 U.S.C.§499e(c)(4).

11.  Defendants' failure and inability to pay shows that Defendants are failing to maintain sufficient assets in the statutory trust to pay Plaintiff and are dissipating trust assets.

## Count I

(Failure to Pay Trust Funds)

12.  Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 11 above as if fully set forth herein.

13.  The failure of Defendants to make payment to Plaintiff of trust funds in the amount of $959,227.68 from the statutory trust is a violation of the PACA and PACA regulations, and is unlawful.

**WHEREFORE**, Plaintiff requests an order enforcing payment from the trust by requiring Defendants, MS-GRAND BRIDGEVIEW, INC., an Illinois corporation  PETER LIMPERIS, and MAKIS LIMPERIS, to make immediate payment of $959,227.68 to Marano.

## Count II

(Failure to Pay for Goods Sold)

14.  Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 13 above as if fully set forth herein.

15.  Defendants failed and refused to pay Plaintiff $959,227.68 owed to Plaintiff for produce received by Defendants from Plaintiff.

**WHEREFORE**, Plaintiff requests judgment for Marano and against Defendants, MS-GRAND BRIDGEVIEW, INC., an Illinois corporation,  PETER LIMPERIS, and MAKIS

3

LIMPERIS in the amount of <u>$959,227.68</u>, jointly and severally._____

### **Count III**

(Unlawful Dissipation of Trust Assets by Corporate Officials)
(PETER LIMPERIS, and MAKIS LIMPERIS)

16.  Plaintiff incorporates each and every allegation set forth in paragraph 1 to 15 above as if fully set forth herein.

17.  PETER LIMPERIS, and MAKIS LIMPERIS were directors, officers, shareholders and/or  principals of MS-GRAND BRIDGEVIEW, INC., during the period of time in question.

18.   PETER LIMPERIS, and MAKIS LIMPERIS failed to direct the corporation to fulfill its statutory duties to preserve PACA trust assets and pay Plaintiff for the Produce it supplied.

19.   PETER LIMPERIS, and MAKIS LIMPERIS's failure to direct the corporation to maintain PACA trust assets and pay Plaintiff for the Produce it supplied was an unlawful dissipation of trust assets by a corporate official.

20.  As a result of said unlawful dissipation of trust assets, Plaintiff has been deprived of its rights as beneficiaries in the Produce trust and has been denied payment for the Produce it supplied.

**WHEREFORE**, Plaintiff request judgment for Marano and against PETER LIMPERIS, and MAKIS LIMPERIS in the amount of <u>$959,227.68</u>, jointly and severally.

### **Count IV**

(Failure to Pay Trust Funds - PETER LIMPERIS, and MAKIS LIMPERIS)

21.  Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 20 above as if fully set forth herein.

22. MS-GRAND BRIDGEVIEW, INC., d/b/a MELROSE FRESH MARKET is an Illinois corporation.

23.   PETER LIMPERIS, and MAKIS LIMPERIS assisted in the operation of MS-GRAND BRIDGEVIEW, INC. and, as individuals, were dealers and commission merchants subject to the PACA.

24.  PETER LIMPERIS, and MAKIS LIMPERIS's failure to make payment to Plaintiff of trust funds in the amount of $959,227.68 to Marano is a violation of the PACA and PACA regulations and is unlawful.

**WHEREFORE**, Plaintiff requests judgment for Marano and against  PETER LIMPERIS, and MAKIS LIMPERIS in the amount of $959,227.68 and an order against  PETER LIMPERIS, and MAKIS LIMPERIS enforcing payment from the trust in said amount.

## Count V

(Interest and Attorney's Fees)

25.  Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 24 above as if fully set forth herein.

26.  As a result of Defendants' failure to make full payment promptly of $959,227.68 to Marano, Plaintiff has lost the use of said money.

27.  As a further result of Defendants' failure to make full payment promptly of $959,227.68 to Marano, Plaintiff has been required to pay attorney's fees and costs in order to bring this action to require Defendants to comply with their statutory duties.

28.  Invoices for produce sold to Defendants in this matter call for interest and attorney fees.

**WHEREFORE**, Marano requests judgment against each of the Defendants, MS-

GRAND BRIDGEVIEW,  INC., d/b/a MELROSE FRESH MARKET, an Illinois corporation,

PETER LIMPERIS, and MAKIS LIMPERIS, jointly and severally, for prejudgment and post-

judgment interest, costs and attorneys fees.

Respectfully submitted,

  s/s Michael Stanley
Michael T. Stanley

Michael T. Stanley
Lawrence B. Ordower
Ordower & Ordower, P.C.
One N. LaSalle Street, Ste. 1300
Chicago, IL 60602
(312) 263-5122
C:\Documents and Settings\Michael Stanley\My Documents\M
Stanley\Marano\MS-GRAND\AMCvMSGRANDBRIDGEVIEW.Complaint.072508.wpd

# ANTHONY MARANO COMPANY

3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348
(773) 321-7500  Fax: (773) 321-7578

REMITTANCE ADVICE

PLEASE CHECK (√) INVOICES BEING PAID AND
RETURN THIS PORTION WITH YOUR
REMITTANCE

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

CUSTOMER NAME

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S. HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL    60455

"The perishable agricultural commodities listed on this invoice are sold
subject to the statutory trust authorized by Section 5(c) of the Perishable
Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of
these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities, and
any receivables or proceeds from the sale of these commodities until full
payment is received."

Page 1

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 02/25/2008 | | -51,411.00 | | -0.50 | | -51,411.00 | -0.50 |
| 04/07/2008 | A333369 | 1,440.00 | | 0.10 | A333369 | 1,440.00 | -0.40 |
| 06/23/2008 | 1 Payment | 2129 | -1,439.90 | Payment/Credit Memo Applied | | -1,439.90 | |
| 04/16/2008 | A347989 | 516.25 | | 516.25 | A347989 | 516.25 | 515.85 |
| 04/16/2008 | A347993 | 1,568.00 | | 1,568.00 | A347993 | 1,568.00 | 2,083.85 |
| 04/16/2008 | A348017 | 122.00 | | 122.00 | A348017 | 122.00 | 2,205.85 |
| 04/16/2008 | A348046 | 842.00 | | 842.00 | A348046 | 842.00 | 3,047.85 |
| 04/16/2008 | A348057 | 4,302.00 | | 4,302.00 | A348057 | 4,302.00 | 7,349.85 |
| 04/16/2008 | A348066 | 120.00 | | 120.00 | A348066 | 120.00 | 7,469.85 |
| 04/17/2008 | A349376 | 932.00 | | 932.00 | A349376 | 932.00 | 8,401.85 |
| 04/17/2008 | A349448 | 2,015.00 | | 2,015.00 | A349448 | 2,015.00 | 10,416.85 |
| 04/17/2008 | A349472 | 850.00 | | 850.00 | A349472 | 850.00 | 11,266.85 |
| 04/17/2008 | A349478 | 876.00 | | 876.00 | A349478 | 876.00 | 12,142.85 |
| 04/17/2008 | A349479 | 565.00 | | 565.00 | A349479 | 565.00 | 12,707.85 |
| 04/17/2008 | A349560 | 843.00 | | 843.00 | A349560 | 843.00 | 13,550.85 |
| 04/18/2008 | A349571 | 1,980.00 | | 1,980.00 | A349571 | 1,980.00 | 15,530.85 |
| 04/18/2008 | A351105 | 1,806.50 | | 1,806.50 | A351105 | 1,806.50 | 17,337.35 |
| 04/18/2008 | A351203 | 1,135.00 | | 1,135.00 | A351203 | 1,135.00 | 18,472.35 |
| 04/18/2008 | A351246 | 1,144.50 | | 1,144.50 | A351246 | 1,144.50 | 19,616.85 |
| 04/18/2008 | A351348 | 226.00 | | 226.00 | A351348 | 226.00 | 19,842.85 |
| 04/18/2008 | A351356 | 2,229.00 | | 2,229.00 | A351356 | 2,229.00 | 22,071.85 |
| 04/18/2008 | A351363 | 960.00 | | 960.00 | A351363 | 960.00 | 23,031.85 |
| 04/21/2008 | A352615 | 245.00 | | 245.00 | A352615 | 245.00 | 23,276.85 |
| 04/21/2008 | A352661 | 48.00 | | 48.00 | A352661 | 48.00 | 23,324.85 |
| 04/21/2008 | A352663 | 1,587.00 | | 1,587.00 | A352663 | 1,587.00 | 24,911.85 |
| 04/21/2008 | A352704 | 1,971.00 | | 1,971.00 | A352704 | 1,971.00 | 26,882.85 |
| 04/21/2008 | A352743 | 1,916.00 | | 1,916.00 | A352743 | 1,916.00 | 28,798.85 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event
legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all
Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

PLEASE CHECK (√) INVOICES BEING PAID AND
RETURN THIS PORTION WITH YOUR
REMITTANCE

← TEAR AT PERFORATION

MELROSE FRESH MARKET            M006
10280 S.HARLEM AVE.                         07/25/2008
BRIDGEVIEW, IL 60455

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| CUSTOMER NAME | |
| MELROSE FRESH MARKET | |

| AMOUNT PAID | |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 2

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 04/21/2008 | A352780 | 3,510.00 | | 3,510.00 | A352780 | 3,510.00 | 32,308.85 |
| 04/21/2008 | A353521 | 3,353.50 | | 3,353.50 | A353521 | 3,353.50 | 35,662.35 |
| 04/21/2008 | A353527 | 1,570.00 | | 1,570.00 | A353527 | 1,570.00 | 37,232.35 |
| 04/21/2008 | A353529 | 360.00 | | 360.00 | A353529 | 360.00 | 37,592.35 |
| 04/21/2008 | A353531 | 100.00 | | 100.00 | A353531 | 100.00 | 37,692.35 |
| 04/21/2008 | A353537 | 2,106.00 | | 2,106.00 | A353537 | 2,106.00 | 39,798.35 |
| 04/21/2008 | A353555 | 1,301.25 | | 1,301.25 | A353555 | 1,301.25 | 41,099.60 |
| 04/21/2008 | A353570 | 3,310.00 | | 3,310.00 | A353570 | 3,310.00 | 44,409.60 |
| 04/21/2008 | A353607 | 929.50 | | 929.50 | A353607 | 929.50 | 45,339.10 |
| 04/21/2008 | A352613 | 1,210.00 | | 1,210.00 | A352613 | 1,210.00 | 46,549.10 |
| 04/21/2008 | A353523 | 898.00 | | 898.00 | A353523 | 898.00 | 47,447.10 |
| 04/21/2008 | A354712 | 154.00 | | 154.00 | A354712 | 154.00 | 47,601.10 |
| 04/21/2008 | A354741 | 1,003.75 | | 1,003.75 | A354741 | 1,003.75 | 48,604.85 |
| 04/21/2008 | A354748 | 2,753.00 | | 2,753.00 | A354748 | 2,753.00 | 51,357.85 |
| 04/21/2008 | A354755 | 360.00 | | 360.00 | A354755 | 360.00 | 51,717.85 |
| 04/21/2008 | A354761 | 428.00 | | 428.00 | A354761 | 428.00 | 52,145.85 |
| 04/21/2008 | A354863 | 92.00 | | 92.00 | A354863 | 92.00 | 52,237.85 |
| 04/21/2008 | A354886 | 3,093.00 | | 3,093.00 | A354886 | 3,093.00 | 55,330.85 |
| 04/21/2008 | A354898 | 702.00 | | 702.00 | A354898 | 702.00 | 56,032.85 |
| 04/22/2008 | A356461 | 3,184.50 | | 3,184.50 | A356461 | 3,184.50 | 59,217.35 |
| 04/22/2008 | A356474 | 1,518.00 | | 1,518.00 | A356474 | 1,518.00 | 60,735.35 |
| 04/22/2008 | A356523 | 1,352.00 | | 1,352.00 | A356523 | 1,352.00 | 62,087.35 |
| 04/22/2008 | A356570 | 1,650.00 | | 1,650.00 | A356570 | 1,650.00 | 63,737.35 |
| 04/22/2008 | A356582 | 131.00 | | 131.00 | A356582 | 131.00 | 63,868.35 |
| 04/22/2008 | A356632 | 2,403.00 | | 2,403.00 | A356632 | 2,403.00 | 66,271.35 |
| 04/22/2008 | A356776 | 396.00 | | 396.00 | A356776 | 396.00 | 66,667.35 |
| 04/22/2008 | A356803 | 1,482.00 | | 1,482.00 | A356803 | 1,482.00 | 68,149.35 |

Continued

TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES*
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND
RETURN THIS PORTION WITH YOUR
REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| CUSTOMER NAME | |
| MELROSE FRESH MARKET | |
| AMOUNT PAID | |

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 3

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 04/23/2008 | A357876 | -133.00 | Ref:A356461 | -133.00 | A357876 | -133.00 | 68,016.35 |
| 04/23/2008 | A356639 | 1,716.00 | | 1,716.00 | A356639 | 1,716.00 | 69,732.35 |
| 04/23/2008 | A357578 | 182.50 | | 182.50 | A357578 | 182.50 | 69,914.85 |
| 04/23/2008 | A357596 | 955.00 | | 955.00 | A357596 | 955.00 | 70,869.85 |
| 04/23/2008 | A357599 | 1,521.00 | | 1,521.00 | A357599 | 1,521.00 | 72,390.85 |
| 04/23/2008 | A357638 | 1,200.00 | | 1,200.00 | A357638 | 1,200.00 | 73,590.85 |
| 04/23/2008 | A357643 | 40.00 | | 40.00 | A357643 | 40.00 | 73,630.85 |
| 04/23/2008 | A357665 | 650.00 | | 650.00 | A357665 | 650.00 | 74,280.85 |
| 04/23/2008 | A357723 | 160.00 | | 160.00 | A357723 | 160.00 | 74,440.85 |
| 04/23/2008 | A357744 | 174.00 | | 174.00 | A357744 | 174.00 | 74,614.85 |
| 04/23/2008 | A357755 | 80.00 | | 80.00 | A357755 | 80.00 | 74,694.85 |
| 04/23/2008 | A357775 | 66.00 | | 66.00 | A357775 | 66.00 | 74,760.85 |
| 04/23/2008 | A357787 | 160.00 | | 160.00 | A357787 | 160.00 | 74,920.85 |
| 04/23/2008 | A357807 | 2,403.50 | | 2,403.50 | A357807 | 2,403.50 | 77,324.35 |
| 04/24/2008 | A357631 | 660.00 | | 660.00 | A357631 | 660.00 | 77,984.35 |
| 04/24/2008 | A359404 | 1,215.00 | | 1,215.00 | A359404 | 1,215.00 | 79,199.35 |
| 04/24/2008 | A359454 | 1,200.00 | PO:TRUCK-1 | 1,200.00 | A359454 | 1,200.00 | 80,399.35 |
| 04/24/2008 | A359458 | 280.00 | PO:TRUCK-2 | 280.00 | A359458 | 280.00 | 80,679.35 |
| 04/24/2008 | A359470 | 424.00 | | 424.00 | A359470 | 424.00 | 81,103.35 |
| 04/24/2008 | A359472 | 2,564.00 | | 2,564.00 | A359472 | 2,564.00 | 83,667.35 |
| 04/24/2008 | A359473 | 125.00 | | 125.00 | A359473 | 125.00 | 83,792.35 |
| 04/24/2008 | A359499 | 18.00 | | 18.00 | A359499 | 18.00 | 83,810.35 |
| 04/24/2008 | A359512 | 572.00 | | 572.00 | A359512 | 572.00 | 84,382.35 |
| 04/24/2008 | A359514 | 427.50 | | 427.50 | A359514 | 427.50 | 84,809.85 |
| 04/24/2008 | A359588 | 2,487.60 | | 2,487.60 | A359588 | 2,487.60 | 87,297.45 |
| 04/25/2008 | A362275 | -320.00 | Ref:A361557 | -320.00 | A362275 | -320.00 | 86,977.45 |
| 04/25/2008 | A361380 | 2,935.00 | | 2,935.00 | A361380 | 2,935.00 | 89,912.45 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| | |
|---|---|
| **CUSTOMER NO.** | **STATEMENT DATE** |
| M006 | 07/25/2008 |
| | **CUSTOMER NAME** |
| | **MELROSE FRESH MARKET** |

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                      07/25/2008
BRIDGEVIEW, IL  60455

| AMOUNT PAID | |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 4

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 04/25/2008 | A361415 | 252.00 | | 252.00 | A361415 | 252.00 | 90,164.45 |
| 04/25/2008 | A361460 | 1,065.00 | | 1,065.00 | A361460 | 1,065.00 | 91,229.45 |
| 04/25/2008 | A361462 | 684.00 | | 684.00 | A361462 | 684.00 | 91,913.45 |
| 04/25/2008 | A361513 | 350.00 | | 350.00 | A361513 | 350.00 | 92,263.45 |
| 04/25/2008 | A361537 | 92.00 | | 92.00 | A361537 | 92.00 | 92,355.45 |
| 04/25/2008 | A361543 | 629.00 | | 629.00 | A361543 | 629.00 | 92,984.45 |
| 04/25/2008 | A361557 | 2,956.00 | | 2,956.00 | A361557 | 2,956.00 | 95,940.45 |
| 04/25/2008 | A361589 | 4,588.00 | | 4,588.00 | A361589 | 4,588.00 | 100,528.45 |
| 04/28/2008 | A362759 | 1,667.00 | | 1,667.00 | A362759 | 1,667.00 | 102,195.45 |
| 04/28/2008 | A362797 | 1,802.00 | | 1,802.00 | A362797 | 1,802.00 | 103,997.45 |
| 04/28/2008 | A362804 | 983.00 | | 983.00 | A362804 | 983.00 | 104,980.45 |
| 04/28/2008 | A362810 | 1,278.00 | | 1,278.00 | A362810 | 1,278.00 | 106,258.45 |
| 04/28/2008 | A362853 | 518.00 | | 518.00 | A362853 | 518.00 | 106,776.45 |
| 04/28/2008 | A362888 | 525.00 | | 525.00 | A362888 | 525.00 | 107,301.45 |
| 04/28/2008 | A363051 | 1,070.00 | | 1,070.00 | A363051 | 1,070.00 | 108,371.45 |
| 04/28/2008 | A363160 | 1,036.00 | | 1,036.00 | A363160 | 1,036.00 | 109,407.45 |
| 04/28/2008 | A363707 | 1,795.00 | | 1,795.00 | A363707 | 1,795.00 | 111,202.45 |
| 04/28/2008 | A363725 | 882.00 | | 882.00 | A363725 | 882.00 | 112,084.45 |
| 04/28/2008 | A363727 | 496.00 | | 496.00 | A363727 | 496.00 | 112,580.45 |
| 04/28/2008 | A363728 | 752.50 | | 752.50 | A363728 | 752.50 | 113,332.95 |
| 04/28/2008 | A363749 | 3,238.00 | | 3,238.00 | A363749 | 3,238.00 | 116,570.95 |
| 04/28/2008 | A362815 | 954.00 | | 954.00 | A362815 | 954.00 | 117,524.95 |
| 04/28/2008 | A363722 | 707.00 | | 707.00 | A363722 | 707.00 | 118,231.95 |
| 04/28/2008 | A363729 | 560.00 | | 560.00 | A363729 | 560.00 | 118,791.95 |
| 04/28/2008 | A364956 | 2,756.00 | | 2,756.00 | A364956 | 2,756.00 | 121,547.95 |
| 04/28/2008 | A364976 | 1,267.00 | | 1,267.00 | A364976 | 1,267.00 | 122,814.95 |
| 04/28/2008 | A365028 | 1,182.60 | | 1,182.60 | A365028 | 1,182.60 | 123,997.55 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY

*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500 Fax: (773) 321-7578

REMITTANCE ADVICE

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET      M006
10280 S.HARLEM AVE.         07/25/2008
BRIDGEVIEW, IL 60455

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 5

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 04/28/2008 | A365043 | 486.00 | | 486.00 | A365043 | 486.00 | 124,483.55 |
| 04/28/2008 | A365061 | 2,962.00 | | 2,962.00 | A365061 | 2,962.00 | 127,445.55 |
| 04/28/2008 | A365251 | 430.00 | | 430.00 | A365251 | 430.00 | 127,875.55 |
| 04/28/2008 | A365557 | 3,384.50 | | 3,384.50 | A365557 | 3,384.50 | 131,260.05 |
| 04/29/2008 | A366214 | 800.00 | | 800.00 | A366214 | 800.00 | 132,060.05 |
| 04/29/2008 | A366256 | 2,780.00 | | 2,780.00 | A366256 | 2,780.00 | 134,840.05 |
| 04/29/2008 | A366277 | 1,100.00 | | 1,100.00 | A366277 | 1,100.00 | 135,940.05 |
| 04/29/2008 | A366290 | 1,322.00 | | 1,322.00 | A366290 | 1,322.00 | 137,262.05 |
| 04/29/2008 | A366344 | 1,485.00 | | 1,485.00 | A366344 | 1,485.00 | 138,747.05 |
| 04/29/2008 | A366370 | 450.00 | | 450.00 | A366370 | 450.00 | 139,197.05 |
| 04/29/2008 | A366381 | 720.00 | | 720.00 | A366381 | 720.00 | 139,917.05 |
| 04/29/2008 | A366394 | 2,044.00 | | 2,044.00 | A366394 | 2,044.00 | 141,961.05 |
| 04/29/2008 | A366404 | 254.00 | | 254.00 | A366404 | 254.00 | 142,215.05 |
| 04/29/2008 | A366445 | 1,267.25 | | 1,267.25 | A366445 | 1,267.25 | 143,482.30 |
| 04/30/2008 | A368034 | -350.00 | Ref:A366256 | -350.00 | A368034 | -350.00 | 143,132.30 |
| 04/30/2008 | A368035 | -40.00 | Ref:A362759 | -40.00 | A368035 | -40.00 | 143,092.30 |
| 04/30/2008 | A366410 | 480.00 | | 480.00 | A366410 | 480.00 | 143,572.30 |
| 04/30/2008 | A367743 | 1,573.00 | | 1,573.00 | A367743 | 1,573.00 | 145,145.30 |
| 04/30/2008 | A367770 | 3,072.00 | | 3,072.00 | A367770 | 3,072.00 | 148,217.30 |
| 04/30/2008 | A367777 | 1,316.00 | | 1,316.00 | A367777 | 1,316.00 | 149,533.30 |
| 04/30/2008 | A367782 | 877.25 | | 877.25 | A367782 | 877.25 | 150,410.55 |
| 04/30/2008 | A367785 | 1,524.00 | | 1,524.00 | A367785 | 1,524.00 | 151,934.55 |
| 04/30/2008 | A367837 | 1,030.00 | | 1,030.00 | A367837 | 1,030.00 | 152,964.55 |
| 04/30/2008 | A367898 | 695.50 | | 695.50 | A367898 | 695.50 | 153,660.05 |
| 04/30/2008 | A367966 | 98.00 | | 98.00 | A367966 | 98.00 | 153,758.05 |
| 05/01/2008 | A369130 | 2,007.00 | | 2,007.00 | A369130 | 2,007.00 | 155,765.05 |
| 05/01/2008 | A369137 | 150.00 | | 150.00 | A369137 | 150.00 | 155,915.05 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                    07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 6

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| CUSTOMER NAME | |
| MELROSE FRESH MARKET | |
| AMOUNT PAID | |

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/01/2008 | A369181 | 954.00 | | 954.00 | A369181 | 954.00 | 156,869.05 |
| 05/01/2008 | A369183 | 53.00 | | 53.00 | A369183 | 53.00 | 156,922.05 |
| 05/01/2008 | A369234 | 231.00 | | 231.00 | A369234 | 231.00 | 157,153.05 |
| 05/01/2008 | A369276 | 190.00 | | 190.00 | A369276 | 190.00 | 157,343.05 |
| 05/01/2008 | A369277 | 3,170.00 | | 3,170.00 | A369277 | 3,170.00 | 160,513.05 |
| 05/01/2008 | A369374 | 384.00 | | 384.00 | A369374 | 384.00 | 160,897.05 |
| 05/02/2008 | A371112 | 3,652.00 | | 3,652.00 | A371112 | 3,652.00 | 164,549.05 |
| 05/02/2008 | A371129 | 871.00 | | 871.00 | A371129 | 871.00 | 165,420.05 |
| 05/02/2008 | A371150 | 2,368.00 | | 2,368.00 | A371150 | 2,368.00 | 167,788.05 |
| 05/02/2008 | A371166 | 964.00 | | 964.00 | A371166 | 964.00 | 168,752.05 |
| 05/02/2008 | A371219 | 1,012.50 | | 1,012.50 | A371219 | 1,012.50 | 169,764.55 |
| 05/02/2008 | A371227 | 140.00 | | 140.00 | A371227 | 140.00 | 169,904.55 |
| 05/02/2008 | A371266 | 1,162.00 | | 1,162.00 | A371266 | 1,162.00 | 171,066.55 |
| 05/02/2008 | A371306 | 398.40 | | 398.40 | A371306 | 398.40 | 171,464.95 |
| 05/05/2008 | A373140 | 561.60 | | 561.60 | A373140 | 561.60 | 172,026.55 |
| 05/05/2008 | A373147 | 2,479.00 | | 2,479.00 | A373147 | 2,479.00 | 174,505.55 |
| 05/05/2008 | A373150 | 56.00 | | 56.00 | A373150 | 56.00 | 174,561.55 |
| 05/05/2008 | A373175 | 1,196.00 | | 1,196.00 | A373175 | 1,196.00 | 175,757.55 |
| 05/05/2008 | A373181 | 898.00 | | 898.00 | A373181 | 898.00 | 176,655.55 |
| 05/05/2008 | A373198 | 2,467.50 | | 2,467.50 | A373198 | 2,467.50 | 179,123.05 |
| 05/05/2008 | A373235 | 3,158.00 | | 3,158.00 | A373235 | 3,158.00 | 182,281.05 |
| 05/05/2008 | A373261 | 548.52 | | 548.52 | A373261 | 548.52 | 182,829.57 |
| 05/05/2008 | A373842 | −53.20 | Ref:A373773 | −53.20 | A373842 | −53.20 | 182,776.37 |
| 05/05/2008 | A373763 | 1,066.25 | | 1,066.25 | A373763 | 1,066.25 | 183,842.62 |
| 05/05/2008 | A373773 | 1,871.48 | | 1,871.48 | A373773 | 1,871.48 | 185,714.10 |
| 05/05/2008 | A373775 | 3,308.00 | | 3,308.00 | A373775 | 3,308.00 | 189,022.10 |
| 05/05/2008 | A373792 | 1,302.50 | | 1,302.50 | A373792 | 1,302.50 | 190,324.60 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



### ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500 Fax: (773) 321-7578

REMITTANCE ADVICE

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

CUSTOMER NAME

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET     M006
10280 S.HARLEM AVE.       07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 7

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/05/2008 | A373808 | 3,521.00 | | 3,521.00 | A373808 | 3,521.00 | 193,845.60 |
| 05/05/2008 | A373920 | 4,947.00 | | 4,947.00 | A373920 | 4,947.00 | 198,792.60 |
| 05/05/2008 | A373230 | 903.00 | | 903.00 | A373230 | 903.00 | 199,695.60 |
| 05/05/2008 | A373762 | 1,022.50 | | 1,022.50 | A373762 | 1,022.50 | 200,718.10 |
| 05/05/2008 | A374699 | 1,320.00 | | 1,320.00 | A374699 | 1,320.00 | 202,038.10 |
| 05/05/2008 | A374754 | 794.00 | | 794.00 | A374754 | 794.00 | 202,832.10 |
| 05/05/2008 | A374781 | 1,064.00 | | 1,064.00 | A374781 | 1,064.00 | 203,896.10 |
| 05/05/2008 | A374807 | 934.50 | | 934.50 | A374807 | 934.50 | 204,830.60 |
| 05/05/2008 | A374848 | 607.50 | | 607.50 | A374848 | 607.50 | 205,438.10 |
| 05/05/2008 | A374863 | 1,340.00 | | 1,340.00 | A374863 | 1,340.00 | 206,778.10 |
| 05/05/2008 | A374870 | 1,811.60 | | 1,811.60 | A374870 | 1,811.60 | 208,589.70 |
| 05/05/2008 | A374892 | 318.00 | | 318.00 | A374892 | 318.00 | 208,907.70 |
| 05/05/2008 | A374933 | 616.00 | | 616.00 | A374933 | 616.00 | 209,523.70 |
| 05/05/2008 | A374976 | 2,994.00 | | 2,994.00 | A374976 | 2,994.00 | 212,517.70 |
| 05/06/2008 | A377241 | −225.00 | Ref:A373920 | −225.00 | A377241 | −225.00 | 212,292.70 |
| 05/06/2008 | A376603 | 5,657.00 | | 5,657.00 | A376603 | 5,657.00 | 217,949.70 |
| 05/06/2008 | A376672 | 3,360.00 | | 3,360.00 | A376672 | 3,360.00 | 221,309.70 |
| 05/06/2008 | A376687 | 504.00 | | 504.00 | A376687 | 504.00 | 221,813.70 |
| 05/06/2008 | A376702 | 877.50 | | 877.50 | A376702 | 877.50 | 222,691.20 |
| 05/06/2008 | A376742 | 2,125.00 | | 2,125.00 | A376742 | 2,125.00 | 224,816.20 |
| 05/06/2008 | A376805 | 1,743.00 | | 1,743.00 | A376805 | 1,743.00 | 226,559.20 |
| 05/06/2008 | A376872 | 662.00 | | 662.00 | A376872 | 662.00 | 227,221.20 |
| 05/06/2008 | A377003 | 580.00 | | 580.00 | A377003 | 580.00 | 227,801.20 |
| 05/06/2008 | A377257 | 883.50 | | 883.50 | A377257 | 883.50 | 228,684.70 |
| 05/07/2008 | A377583 | 740.00 | | 740.00 | A377583 | 740.00 | 229,424.70 |
| 05/08/2008 | A379325 | 60.00 | | 60.00 | A379325 | 60.00 | 229,484.70 |
| 05/08/2008 | A379328 | 232.50 | | 232.50 | A379328 | 232.50 | 229,717.20 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET        M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 8

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/08/2008 | A379337 | 500.00 | | 500.00 | A379337 | 500.00 | 230,217.20 |
| 05/08/2008 | A379398 | 1,931.00 | | 1,931.00 | A379398 | 1,931.00 | 232,148.20 |
| 05/08/2008 | A379434 | 80.00 | | 80.00 | A379434 | 80.00 | 232,228.20 |
| 05/08/2008 | A379447 | 140.00 | | 140.00 | A379447 | 140.00 | 232,368.20 |
| 05/08/2008 | A379469 | 754.00 | | 754.00 | A379469 | 754.00 | 233,122.20 |
| 05/09/2008 | A380871 | −504.00 | Ref:A376687 | −504.00 | A380871 | −504.00 | 232,618.20 |
| 05/09/2008 | A381534 | 1,585.00 | | 1,585.00 | A381534 | 1,585.00 | 234,203.20 |
| 05/09/2008 | A381571 | 2,081.50 | | 2,081.50 | A381571 | 2,081.50 | 236,284.70 |
| 05/09/2008 | A381598 | 473.75 | | 473.75 | A381598 | 473.75 | 236,758.45 |
| 05/09/2008 | A381606 | 1,498.00 | | 1,498.00 | A381606 | 1,498.00 | 238,256.45 |
| 05/09/2008 | A381611 | 80.00 | | 80.00 | A381611 | 80.00 | 238,336.45 |
| 05/09/2008 | A381683 | 1,100.00 | | 1,100.00 | A381683 | 1,100.00 | 239,436.45 |
| 05/09/2008 | A381798 | 3,842.00 | | 3,842.00 | A381798 | 3,842.00 | 243,278.45 |
| 05/09/2008 | A381922 | 1,555.20 | | 1,555.20 | A381922 | 1,555.20 | 244,833.65 |
| 05/12/2008 | A383373 | 1,965.00 | | 1,965.00 | A383373 | 1,965.00 | 246,798.65 |
| 05/12/2008 | A383392 | 1,409.00 | | 1,409.00 | A383392 | 1,409.00 | 248,207.65 |
| 05/12/2008 | A383395 | 722.00 | | 722.00 | A383395 | 722.00 | 248,929.65 |
| 05/12/2008 | A383424 | 1,463.00 | | 1,463.00 | A383424 | 1,463.00 | 250,392.65 |
| 05/12/2008 | A383438 | 236.00 | | 236.00 | A383438 | 236.00 | 250,628.65 |
| 05/12/2008 | A383443 | 2,795.50 | | 2,795.50 | A383443 | 2,795.50 | 253,424.15 |
| 05/12/2008 | A383446 | 210.00 | | 210.00 | A383446 | 210.00 | 253,634.15 |
| 05/12/2008 | A383470 | 1,014.40 | | 1,014.40 | A383470 | 1,014.40 | 254,648.55 |
| 05/12/2008 | A384061 | −144.00 | Ref:A383443 | −144.00 | A384061 | −144.00 | 254,504.55 |
| 05/12/2008 | A383945 | 1,162.50 | | 1,162.50 | A383945 | 1,162.50 | 255,667.05 |
| 05/12/2008 | A383947 | 1,998.00 | | 1,998.00 | A383947 | 1,998.00 | 257,665.05 |
| 05/12/2008 | A383965 | 2,641.00 | | 2,641.00 | A383965 | 2,641.00 | 260,306.05 |
| 05/12/2008 | A383969 | 1,956.00 | | 1,956.00 | A383969 | 1,956.00 | 262,262.05 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| **CUSTOMER NAME** | |
| MELROSE FRESH MARKET | |

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET        M006
10280 S.HARLEM AVE.                              07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 9

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/12/2008 | A384001 | 990.00 | | 990.00 | A384001 | 990.00 | 263,252.05 |
| 05/12/2008 | A384023 | 165.00 | | 165.00 | A384023 | 165.00 | 263,417.05 |
| 05/12/2008 | A384034 | 77.00 | | 77.00 | A384034 | 77.00 | 263,494.05 |
| 05/12/2008 | A384043 | 3,039.00 | | 3,039.00 | A384043 | 3,039.00 | 266,533.05 |
| 05/12/2008 | A384057 | 1,273.00 | | 1,273.00 | A384057 | 1,273.00 | 267,806.05 |
| 05/12/2008 | A384060 | 3,346.00 | | 3,346.00 | A384060 | 3,346.00 | 271,152.05 |
| 05/12/2008 | A384133 | 1,448.76 | | 1,448.76 | A384133 | 1,448.76 | 272,600.81 |
| 05/12/2008 | A384939 | -160.00 | Ref:A384057 | -160.00 | A384939 | -160.00 | 272,440.81 |
| 05/12/2008 | A383360 | 2,608.00 | | 2,608.00 | A383360 | 2,608.00 | 275,048.81 |
| 05/12/2008 | A383996 | 1,634.00 | | 1,634.00 | A383996 | 1,634.00 | 276,682.81 |
| 05/12/2008 | A384988 | 1,008.00 | | 1,008.00 | A384988 | 1,008.00 | 277,690.81 |
| 05/12/2008 | A385010 | 631.00 | | 631.00 | A385010 | 631.00 | 278,321.81 |
| 05/12/2008 | A385025 | 2,263.50 | | 2,263.50 | A385025 | 2,263.50 | 280,585.31 |
| 05/12/2008 | A385037 | 508.00 | | 508.00 | A385037 | 508.00 | 281,093.31 |
| 05/12/2008 | A385070 | 3,698.00 | | 3,698.00 | A385070 | 3,698.00 | 284,791.31 |
| 05/13/2008 | A386368 | 858.00 | | 858.00 | A386368 | 858.00 | 285,649.31 |
| 05/13/2008 | A386584 | 300.00 | | 300.00 | A386584 | 300.00 | 285,949.31 |
| 05/13/2008 | A386633 | 80.00 | | 80.00 | A386633 | 80.00 | 286,029.31 |
| 05/13/2008 | A386644 | 2,818.00 | | 2,818.00 | A386644 | 2,818.00 | 288,847.31 |
| 05/13/2008 | A386652 | 662.75 | | 662.75 | A386652 | 662.75 | 289,510.06 |
| 05/13/2008 | A386653 | 1,547.50 | | 1,547.50 | A386653 | 1,547.50 | 291,057.56 |
| 05/13/2008 | A386672 | 448.00 | | 448.00 | A386672 | 448.00 | 291,505.56 |
| 05/13/2008 | A387091 | 646.00 | | 646.00 | A387091 | 646.00 | 292,151.56 |
| 05/13/2008 | A387136 | 1,221.00 | | 1,221.00 | A387136 | 1,221.00 | 293,372.56 |
| 05/13/2008 | A387151 | 672.00 | | 672.00 | A387151 | 672.00 | 294,044.56 |
| 05/14/2008 | A387906 | 2,625.50 | | 2,625.50 | A387906 | 2,625.50 | 296,670.06 |
| 05/14/2008 | A387929 | 1,332.48 | | 1,332.48 | A387929 | 1,332.48 | 298,002.54 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| | |
|---|---|
| **CUSTOMER NO.** | **STATEMENT DATE** |
| M006 | 07/25/2008 |
| | **CUSTOMER NAME** |
| | **MELROSE FRESH MARKET** |
| **AMOUNT PAID** | |

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                        07/25/2008
BRIDGEVIEW, IL  60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 10

| TRANS'N DATE | INVOICE NO.  AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO.  √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/14/2008 | A388577 | 627.00 | | 627.00 | A388577 | 627.00 | 298,629.54 |
| 05/15/2008 | A389374 | 1,401.00 | | 1,401.00 | A389374 | 1,401.00 | 300,030.54 |
| 05/15/2008 | A389451 | 3,920.00 | | 3,920.00 | A389451 | 3,920.00 | 303,950.54 |
| 05/15/2008 | A389459 | 56.00 | | 56.00 | A389459 | 56.00 | 304,006.54 |
| 05/15/2008 | A389460 | 1,171.25 | | 1,171.25 | A389460 | 1,171.25 | 305,177.79 |
| 05/15/2008 | A389462 | 26.00 | | 26.00 | A389462 | 26.00 | 305,203.79 |
| 05/15/2008 | A389463 | 650.00 | | 650.00 | A389463 | 650.00 | 305,853.79 |
| 05/15/2008 | A389513 | 705.00 | | 705.00 | A389513 | 705.00 | 306,558.79 |
| 05/15/2008 | A389516 | 780.00 | | 780.00 | A389516 | 780.00 | 307,338.79 |
| 05/15/2008 | A389541 | 100.00 | | 100.00 | A389541 | 100.00 | 307,438.79 |
| 05/16/2008 | A392273 | −25.50 | Ref:A391834 | −25.50 | A392273 | −25.50 | 307,413.29 |
| 05/16/2008 | A392318 | −168.75 | Ref:A386652 | −168.75 | A392318 | −168.75 | 307,244.54 |
| 05/16/2008 | A392363 | −990.00 | Ref:A386644 | −990.00 | A392363 | −990.00 | 306,254.54 |
| 05/16/2008 | A391126 | 115.00 | | 115.00 | A391126 | 115.00 | 306,369.54 |
| 05/16/2008 | A391166 | 472.00 | | 472.00 | A391166 | 472.00 | 306,841.54 |
| 05/16/2008 | A391174 | 310.00 | | 310.00 | A391174 | 310.00 | 307,151.54 |
| 05/16/2008 | A391175 | 1,570.00 | | 1,570.00 | A391175 | 1,570.00 | 308,721.54 |
| 05/16/2008 | A391271 | 2,160.00 | | 2,160.00 | A391271 | 2,160.00 | 310,881.54 |
| 05/16/2008 | A391280 | 2,208.00 | | 2,208.00 | A391280 | 2,208.00 | 313,089.54 |
| 05/16/2008 | A391289 | 1,730.00 | | 1,730.00 | A391289 | 1,730.00 | 314,819.54 |
| 05/16/2008 | A391472 | 126.00 | | 126.00 | A391472 | 126.00 | 314,945.54 |
| 05/16/2008 | A391834 | 4,815.50 | | 4,815.50 | A391834 | 4,815.50 | 319,761.04 |
| 05/19/2008 | A392386 | 1,253.00 | | 1,253.00 | A392386 | 1,253.00 | 321,014.04 |
| 05/19/2008 | A392630 | 1,606.00 | | 1,606.00 | A392630 | 1,606.00 | 322,620.04 |
| 05/19/2008 | A392663 | 1,620.00 | | 1,620.00 | A392663 | 1,620.00 | 324,240.04 |
| 05/19/2008 | A392680 | 640.00 | | 640.00 | A392680 | 640.00 | 324,880.04 |
| 05/19/2008 | A392730 | 95.00 | | 95.00 | A392730 | 95.00 | 324,975.04 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                    07/25/2008
BRIDGEVIEW, IL   60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 11

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/19/2008 | A392778 | 1,100.00 | | 1,100.00 | A392778 | 1,100.00 | 326,075.04 |
| 05/19/2008 | A392808 | 2,811.00 | | 2,811.00 | A392808 | 2,811.00 | 328,886.04 |
| 05/19/2008 | A392816 | 786.00 | | 786.00 | A392816 | 786.00 | 329,672.04 |
| 05/19/2008 | A392869 | 922.60 | | 922.60 | A392869 | 922.60 | 330,594.64 |
| 05/19/2008 | A392872 | 3,254.40 | | 3,254.40 | A392872 | 3,254.40 | 333,849.04 |
| 05/19/2008 | A393620 | −96.00 | Ref:A392808 | −96.00 | A393620 | −96.00 | 333,753.04 |
| 05/19/2008 | A393618 | 1,191.50 | | 1,191.50 | A393618 | 1,191.50 | 334,944.54 |
| 05/19/2008 | A393624 | 753.75 | | 753.75 | A393624 | 753.75 | 335,698.29 |
| 05/19/2008 | A393642 | 350.00 | | 350.00 | A393642 | 350.00 | 336,048.29 |
| 05/19/2008 | A393645 | 392.00 | | 392.00 | A393645 | 392.00 | 336,440.29 |
| 05/19/2008 | A393688 | 217.00 | | 217.00 | A393688 | 217.00 | 336,657.29 |
| 05/19/2008 | A393729 | 1,176.00 | | 1,176.00 | A393729 | 1,176.00 | 337,833.29 |
| 05/19/2008 | A392666 | 1,268.00 | | 1,268.00 | A392666 | 1,268.00 | 339,101.29 |
| 05/19/2008 | A393649 | 912.00 | | 912.00 | A393649 | 912.00 | 340,013.29 |
| 05/19/2008 | A394744 | 4,516.00 | | 4,516.00 | A394744 | 4,516.00 | 344,529.29 |
| 05/19/2008 | A394760 | 1,011.00 | | 1,011.00 | A394760 | 1,011.00 | 345,540.29 |
| 05/19/2008 | A394778 | 626.50 | | 626.50 | A394778 | 626.50 | 346,166.79 |
| 05/19/2008 | A394795 | 2,301.00 | | 2,301.00 | A394795 | 2,301.00 | 348,467.79 |
| 05/19/2008 | A394842 | 1,220.00 | | 1,220.00 | A394842 | 1,220.00 | 349,687.79 |
| 05/19/2008 | A394847 | 620.00 | | 620.00 | A394847 | 620.00 | 350,307.79 |
| 05/19/2008 | A394849 | 2,082.00 | | 2,082.00 | A394849 | 2,082.00 | 352,389.79 |
| 05/19/2008 | A394854 | 2,623.00 | | 2,623.00 | A394854 | 2,623.00 | 355,012.79 |
| 05/19/2008 | A394887 | 790.00 | | 790.00 | A394887 | 790.00 | 355,802.79 |
| 05/20/2008 | A396284 | 1,800.00 | | 1,800.00 | A396284 | 1,800.00 | 357,602.79 |
| 05/20/2008 | A396769 | 872.00 | | 872.00 | A396769 | 872.00 | 358,474.79 |
| 05/20/2008 | A396774 | 3,411.00 | | 3,411.00 | A396774 | 3,411.00 | 361,885.79 |
| 05/20/2008 | A396776 | 342.00 | | 342.00 | A396776 | 342.00 | 362,227.79 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| | | |
|---|---|---|
| **CUSTOMER NO.** | | **STATEMENT DATE** |
| **M006** | | **07/25/2008** |
| | **CUSTOMER NAME** | |
| | **MELROSE FRESH MARKET** | |

MELROSE FRESH MARKET          M006
10280 S. HARLEM AVE.                     07/25/2008
BRIDGEVIEW, IL  60455

| AMOUNT PAID | |
|---|---|
| | |

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 12

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/20/2008 | A396778 | 1,125.00 | | 1,125.00 | A396778 | 1,125.00 | 363,352.79 |
| 05/20/2008 | A396782 | 2,700.00 | | 2,700.00 | A396782 | 2,700.00 | 366,052.79 |
| 05/20/2008 | A396789 | 356.00 | | 356.00 | A396789 | 356.00 | 366,408.79 |
| 05/21/2008 | A397841 | 1,306.00 | | 1,306.00 | A397841 | 1,306.00 | 367,714.79 |
| 05/21/2008 | A397849 | 816.00 | | 816.00 | A397849 | 816.00 | 368,530.79 |
| 05/21/2008 | A397853 | 280.00 | | 280.00 | A397853 | 280.00 | 368,810.79 |
| 05/21/2008 | A397875 | 646.00 | | 646.00 | A397875 | 646.00 | 369,456.79 |
| 05/21/2008 | A397892 | 720.00 | | 720.00 | A397892 | 720.00 | 370,176.79 |
| 05/21/2008 | A398317 | 1,058.00 | | 1,058.00 | A398317 | 1,058.00 | 371,234.79 |
| 05/22/2008 | A399647 | 515.00 | | 515.00 | A399647 | 515.00 | 371,749.79 |
| 05/22/2008 | A399689 | 1,392.00 | | 1,392.00 | A399689 | 1,392.00 | 373,141.79 |
| 05/22/2008 | A399702 | 18.00 | | 18.00 | A399702 | 18.00 | 373,159.79 |
| 05/22/2008 | A399720 | 242.00 | | 242.00 | A399720 | 242.00 | 373,401.79 |
| 05/22/2008 | A399765 | 327.50 | | 327.50 | A399765 | 327.50 | 373,729.29 |
| 05/22/2008 | A399775 | 872.00 | | 872.00 | A399775 | 872.00 | 374,601.29 |
| 05/22/2008 | A399777 | 1,080.00 | | 1,080.00 | A399777 | 1,080.00 | 375,681.29 |
| 05/22/2008 | A399785 | 1,589.50 | | 1,589.50 | A399785 | 1,589.50 | 377,270.79 |
| 05/22/2008 | A399787 | 160.00 | | 160.00 | A399787 | 160.00 | 377,430.79 |
| 05/22/2008 | A399793 | 15.00 | | 15.00 | A399793 | 15.00 | 377,445.79 |
| 05/23/2008 | A401315 | 1,785.50 | | 1,785.50 | A401315 | 1,785.50 | 379,231.29 |
| 05/23/2008 | A401344 | 1,111.00 | | 1,111.00 | A401344 | 1,111.00 | 380,342.29 |
| 05/23/2008 | A401386 | 607.00 | | 607.00 | A401386 | 607.00 | 380,949.29 |
| 05/23/2008 | A401446 | 1,442.00 | | 1,442.00 | A401446 | 1,442.00 | 382,391.29 |
| 05/23/2008 | A401462 | 460.00 | | 460.00 | A401462 | 460.00 | 382,851.29 |
| 05/23/2008 | A401477 | 1,283.00 | | 1,283.00 | A401477 | 1,283.00 | 384,134.29 |
| 05/23/2008 | A401595 | 942.00 | | 942.00 | A401595 | 942.00 | 385,076.29 |
| 05/23/2008 | A402476 | 1,101.00 | | 1,101.00 | A402476 | 1,101.00 | 386,177.29 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

<table><tr><td>REMITTANCE ADVICE</td></tr><tr><td>PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE</td></tr></table>

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S. HARLEM AVE.                   07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 13

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

CUSTOMER NAME
MELROSE FRESH MARKET

AMOUNT PAID

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/23/2008 | A402486 | 240.00 | | 240.00 | A402486 | 240.00 | 386,417.29 |
| 05/23/2008 | A402491 | 2,196.00 | | 2,196.00 | A402491 | 2,196.00 | 388,613.29 |
| 05/26/2008 | A403475 | 3,201.00 | | 3,201.00 | A403475 | 3,201.00 | 391,814.29 |
| 05/26/2008 | A403493 | 1,767.50 | | 1,767.50 | A403493 | 1,767.50 | 393,581.79 |
| 05/26/2008 | A403497 | 418.00 | | 418.00 | A403497 | 418.00 | 393,999.79 |
| 05/26/2008 | A403517 | 1,727.00 | | 1,727.00 | A403517 | 1,727.00 | 395,726.79 |
| 05/26/2008 | A403538 | 645.00 | | 645.00 | A403538 | 645.00 | 396,371.79 |
| 05/26/2008 | A403542 | 416.00 | | 416.00 | A403542 | 416.00 | 396,787.79 |
| 05/26/2008 | A403549 | 2,980.00 | | 2,980.00 | A403549 | 2,980.00 | 399,767.79 |
| 05/26/2008 | A403626 | 24.00 | | 24.00 | A403626 | 24.00 | 399,791.79 |
| 05/26/2008 | A403875 | 3,535.00 | | 3,535.00 | A403875 | 3,535.00 | 403,326.79 |
| 05/26/2008 | A403927 | 2,700.00 | | 2,700.00 | A403927 | 2,700.00 | 406,026.79 |
| 05/26/2008 | A404368 | 2,410.00 | | 2,410.00 | A404368 | 2,410.00 | 408,436.79 |
| 05/26/2008 | A404377 | 1,732.00 | | 1,732.00 | A404377 | 1,732.00 | 410,168.79 |
| 05/26/2008 | A404392 | 2,336.00 | | 2,336.00 | A404392 | 2,336.00 | 412,504.79 |
| 05/26/2008 | A404393 | 570.00 | | 570.00 | A404393 | 570.00 | 413,074.79 |
| 05/26/2008 | A404401 | 946.50 | | 946.50 | A404401 | 946.50 | 414,021.29 |
| 05/26/2008 | A404446 | 1,081.00 | | 1,081.00 | A404446 | 1,081.00 | 415,102.29 |
| 05/26/2008 | A404452 | 1,682.00 | | 1,682.00 | A404452 | 1,682.00 | 416,784.29 |
| 05/27/2008 | A403484 | 1,414.00 | | 1,414.00 | A403484 | 1,414.00 | 418,198.29 |
| 05/27/2008 | A404400 | 930.00 | | 930.00 | A404400 | 930.00 | 419,128.29 |
| 05/27/2008 | A404673 | 1,734.00 | | 1,734.00 | A404673 | 1,734.00 | 420,862.29 |
| 05/27/2008 | A405411 | 453.00 | | 453.00 | A405411 | 453.00 | 421,315.29 |
| 05/27/2008 | A405424 | 610.00 | | 610.00 | A405424 | 610.00 | 421,925.29 |
| 05/27/2008 | A405426 | 51.00 | | 51.00 | A405426 | 51.00 | 421,976.29 |
| 05/27/2008 | A405474 | 947.70 | | 947.70 | A405474 | 947.70 | 422,923.99 |
| 05/27/2008 | A405542 | 3,966.00 | | 3,966.00 | A405542 | 3,966.00 | 426,889.99 |

Continued

TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES*
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET　　　　M006
10280 S.HARLEM AVE.　　　　　　　　07/25/2008
BRIDGEVIEW, IL　　60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 14

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/27/2008 | A405546 | 840.00 | | 840.00 | A405546 | 840.00 | 427,729.99 |
| 05/27/2008 | A405579 | 600.00 | | 600.00 | A405579 | 600.00 | 428,329.99 |
| 05/27/2008 | A405586 | 898.00 | | 898.00 | A405586 | 898.00 | 429,227.99 |
| 05/27/2008 | A405590 | 2,360.00 | | 2,360.00 | A405590 | 2,360.00 | 431,587.99 |
| 05/28/2008 | A405901 | 555.00 | | 555.00 | A405901 | 555.00 | 432,142.99 |
| 05/28/2008 | A406503 | 1,170.00 | | 1,170.00 | A406503 | 1,170.00 | 433,312.99 |
| 05/28/2008 | A407012 | 490.00 | | 490.00 | A407012 | 490.00 | 433,802.99 |
| 05/28/2008 | A407284 | 2,245.00 | | 2,245.00 | A407284 | 2,245.00 | 436,047.99 |
| 05/28/2008 | A407301 | 752.00 | | 752.00 | A407301 | 752.00 | 436,799.99 |
| 05/28/2008 | A407311 | 1,424.00 | | 1,424.00 | A407311 | 1,424.00 | 438,223.99 |
| 05/28/2008 | A407314 | 1,008.00 | | 1,008.00 | A407314 | 1,008.00 | 439,231.99 |
| 05/28/2008 | A407315 | 1,025.00 | | 1,025.00 | A407315 | 1,025.00 | 440,256.99 |
| 05/28/2008 | A407358 | 567.00 | | 567.00 | A407358 | 567.00 | 440,823.99 |
| 05/28/2008 | A407360 | 886.00 | | 886.00 | A407360 | 886.00 | 441,709.99 |
| 05/28/2008 | A407371 | 1,152.00 | | 1,152.00 | A407371 | 1,152.00 | 442,861.99 |
| 05/28/2008 | A407415 | 1,626.00 | | 1,626.00 | A407415 | 1,626.00 | 444,487.99 |
| 05/28/2008 | A407427 | 1,383.00 | | 1,383.00 | A407427 | 1,383.00 | 445,870.99 |
| 05/28/2008 | A407490 | 6,300.00 | | 6,300.00 | A407490 | 6,300.00 | 452,170.99 |
| 05/28/2008 | A407499 | 672.00 | | 672.00 | A407499 | 672.00 | 452,842.99 |
| 05/29/2008 | A408926 | 260.00 | | 260.00 | A408926 | 260.00 | 453,102.99 |
| 05/29/2008 | A408940 | 1,800.00 | | 1,800.00 | A408940 | 1,800.00 | 454,902.99 |
| 05/29/2008 | A409111 | 120.00 | | 120.00 | A409111 | 120.00 | 455,022.99 |
| 05/29/2008 | A409112 | 140.00 | | 140.00 | A409112 | 140.00 | 455,162.99 |
| 05/29/2008 | A409193 | 1,320.00 | | 1,320.00 | A409193 | 1,320.00 | 456,482.99 |
| 05/29/2008 | A409302 | 70.00 | | 70.00 | A409302 | 70.00 | 456,552.99 |
| 05/30/2008 | A411535 | −800.00 | Ref:A408940 | −800.00 | A411535 | −800.00 | 455,752.99 |
| 05/30/2008 | A410887 | 2,414.00 | | 2,414.00 | A410887 | 2,414.00 | 458,166.99 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET     M006
10280 S. HARLEM AVE.               07/25/2008
BRIDGEVIEW, IL    60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 15

| TRANS'N DATE | INVOICE NO.  AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 05/30/2008 | A410896 | 862.00 | | 862.00 | A410896 | 862.00 | 459,028.99 |
| 05/30/2008 | A410897 | 834.00 | | 834.00 | A410897 | 834.00 | 459,862.99 |
| 05/30/2008 | A410921 | 408.00 | | 408.00 | A410921 | 408.00 | 460,270.99 |
| 05/30/2008 | A410957 | 1,005.50 | | 1,005.50 | A410957 | 1,005.50 | 461,276.49 |
| 05/30/2008 | A410974 | 21.00 | | 21.00 | A410974 | 21.00 | 461,297.49 |
| 05/30/2008 | A410977 | 42.00 | | 42.00 | A410977 | 42.00 | 461,339.49 |
| 05/30/2008 | A411007 | 1,594.00 | | 1,594.00 | A411007 | 1,594.00 | 462,933.49 |
| 05/30/2008 | A411125 | 3,225.00 | | 3,225.00 | A411125 | 3,225.00 | 466,158.49 |
| 05/30/2008 | A411154 | 216.00 | | 216.00 | A411154 | 216.00 | 466,374.49 |
| 06/02/2008 | A412717 | -160.00 | Ref:A407284 | -160.00 | A412717 | -160.00 | 466,214.49 |
| 06/02/2008 | A412302 | 4,216.00 | | 4,216.00 | A412302 | 4,216.00 | 470,430.49 |
| 06/02/2008 | A412335 | 1,158.00 | | 1,158.00 | A412335 | 1,158.00 | 471,588.49 |
| 06/02/2008 | A412337 | 540.00 | | 540.00 | A412337 | 540.00 | 472,128.49 |
| 06/02/2008 | A412348 | 1,232.00 | | 1,232.00 | A412348 | 1,232.00 | 473,360.49 |
| 06/02/2008 | A412370 | 240.00 | | 240.00 | A412370 | 240.00 | 473,600.49 |
| 06/02/2008 | A412378 | 38.00 | | 38.00 | A412378 | 38.00 | 473,638.49 |
| 06/02/2008 | A412396 | 2,124.00 | | 2,124.00 | A412396 | 2,124.00 | 475,762.49 |
| 06/02/2008 | A412425 | 3,295.00 | | 3,295.00 | A412425 | 3,295.00 | 479,057.49 |
| 06/02/2008 | A413132 | 442.50 | | 442.50 | A413132 | 442.50 | 479,499.99 |
| 06/02/2008 | A413140 | 2,693.00 | | 2,693.00 | A413140 | 2,693.00 | 482,192.99 |
| 06/02/2008 | A413141 | 90.00 | | 90.00 | A413141 | 90.00 | 482,282.99 |
| 06/02/2008 | A413146 | 105.00 | | 105.00 | A413146 | 105.00 | 482,387.99 |
| 06/02/2008 | A413152 | 1,080.00 | | 1,080.00 | A413152 | 1,080.00 | 483,467.99 |
| 06/02/2008 | A413156 | 356.00 | | 356.00 | A413156 | 356.00 | 483,823.99 |
| 06/02/2008 | A413212 | 5,949.50 | | 5,949.50 | A413212 | 5,949.50 | 489,773.49 |
| 06/02/2008 | A413234 | 1,152.00 | | 1,152.00 | A413234 | 1,152.00 | 490,925.49 |
| 06/02/2008 | A413273 | 2,718.00 | | 2,718.00 | A413273 | 2,718.00 | 493,643.49 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



## ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET     M006
10280 S.HARLEM AVE.         07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 16

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/02/2008 | A412354 | 428.00 | | 428.00 | A412354 | 428.00 | 494,071.49 |
| 06/02/2008 | A413098 | 1,840.00 | | 1,840.00 | A413098 | 1,840.00 | 495,911.49 |
| 06/02/2008 | A414441 | 26.00 | | 26.00 | A414441 | 26.00 | 495,937.49 |
| 06/02/2008 | A414444 | 22.00 | | 22.00 | A414444 | 22.00 | 495,959.49 |
| 06/02/2008 | A414504 | 780.00 | | 780.00 | A414504 | 780.00 | 496,739.49 |
| 06/02/2008 | A414627 | 866.00 | | 866.00 | A414627 | 866.00 | 497,605.49 |
| 06/02/2008 | A414650 | 2,020.00 | | 2,020.00 | A414650 | 2,020.00 | 499,625.49 |
| 06/02/2008 | A414739 | 259.00 | | 259.00 | A414739 | 259.00 | 499,884.49 |
| 06/02/2008 | A415073 | 265.50 | | 265.50 | A415073 | 265.50 | 500,149.99 |
| 06/03/2008 | A415587 | 2,166.00 | | 2,166.00 | A415587 | 2,166.00 | 502,315.99 |
| 06/03/2008 | A415943 | 1,320.00 | | 1,320.00 | A415943 | 1,320.00 | 503,635.99 |
| 06/03/2008 | A415950 | 2,527.50 | | 2,527.50 | A415950 | 2,527.50 | 506,163.49 |
| 06/03/2008 | A415968 | 543.00 | | 543.00 | A415968 | 543.00 | 506,706.49 |
| 06/03/2008 | A415986 | 2,121.00 | | 2,121.00 | A415986 | 2,121.00 | 508,827.49 |
| 06/03/2008 | A416010 | 937.00 | | 937.00 | A416010 | 937.00 | 509,764.49 |
| 06/03/2008 | A416016 | 4,414.00 | | 4,414.00 | A416016 | 4,414.00 | 514,178.49 |
| 06/03/2008 | A416067 | 4,050.00 | | 4,050.00 | A416067 | 4,050.00 | 518,228.49 |
| 06/03/2008 | A416087 | 417.00 | | 417.00 | A416087 | 417.00 | 518,645.49 |
| 06/03/2008 | A416097 | 640.00 | | 640.00 | A416097 | 640.00 | 519,285.49 |
| 06/03/2008 | A416185 | 767.50 | | 767.50 | A416185 | 767.50 | 520,052.99 |
| 06/05/2008 | A417894 | 2,260.00 | | 2,260.00 | A417894 | 2,260.00 | 522,312.99 |
| 06/05/2008 | A419235 | 816.00 | | 816.00 | A419235 | 816.00 | 523,128.99 |
| 06/05/2008 | A419239 | 1,005.00 | | 1,005.00 | A419239 | 1,005.00 | 524,133.99 |
| 06/05/2008 | A419243 | 180.00 | | 180.00 | A419243 | 180.00 | 524,313.99 |
| 06/05/2008 | A419767 | 1,441.00 | | 1,441.00 | A419767 | 1,441.00 | 525,754.99 |
| 06/06/2008 | A419236 | 1,278.80 | | 1,278.80 | A419236 | 1,278.80 | 527,033.79 |
| 06/06/2008 | A421120 | 816.00 | | 816.00 | A421120 | 816.00 | 527,849.79 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

|  |  |
|---|---|
| **CUSTOMER NO.** | **STATEMENT DATE** |
| M006 | 07/25/2008 |
| | **CUSTOMER NAME** |
| | **MELROSE FRESH MARKET** |

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL  60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 17

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/06/2008 | A421150 | 906.50 | | 906.50 | A421150 | 906.50 | 528,756.29 |
| 06/06/2008 | A421177 | 4,020.00 | | 4,020.00 | A421177 | 4,020.00 | 532,776.29 |
| 06/06/2008 | A421179 | 210.00 | | 210.00 | A421179 | 210.00 | 532,986.29 |
| 06/06/2008 | A421205 | 1,532.00 | | 1,532.00 | A421205 | 1,532.00 | 534,518.29 |
| 06/06/2008 | A421215 | 1,095.00 | | 1,095.00 | A421215 | 1,095.00 | 535,613.29 |
| 06/06/2008 | A421266 | 740.00 | | 740.00 | A421266 | 740.00 | 536,353.29 |
| 06/06/2008 | A421316 | 3,119.00 | | 3,119.00 | A421316 | 3,119.00 | 539,472.29 |
| 06/06/2008 | A421352 | 1,647.00 | | 1,647.00 | A421352 | 1,647.00 | 541,119.29 |
| 06/06/2008 | A421374 | 1,506.78 | | 1,506.78 | A421374 | 1,506.78 | 542,626.07 |
| 06/09/2008 | A422784 | 1,656.00 | | 1,656.00 | A422784 | 1,656.00 | 544,282.07 |
| 06/09/2008 | A422794 | 836.25 | | 836.25 | A422794 | 836.25 | 545,118.32 |
| 06/09/2008 | A422819 | 1,419.50 | | 1,419.50 | A422819 | 1,419.50 | 546,537.82 |
| 06/09/2008 | A422826 | 1,001.88 | | 1,001.88 | A422826 | 1,001.88 | 547,539.70 |
| 06/09/2008 | A422849 | 5.00 | | 5.00 | A422849 | 5.00 | 547,544.70 |
| 06/09/2008 | A422881 | 2,079.00 | | 2,079.00 | A422881 | 2,079.00 | 549,623.70 |
| 06/09/2008 | A422938 | 511.20 | | 511.20 | A422938 | 511.20 | 550,134.90 |
| 06/09/2008 | A422950 | 560.00 | | 560.00 | A422950 | 560.00 | 550,694.90 |
| 06/09/2008 | A423695 | 789.00 | | 789.00 | A423695 | 789.00 | 551,483.90 |
| 06/09/2008 | A423700 | 3,892.00 | | 3,892.00 | A423700 | 3,892.00 | 555,375.90 |
| 06/09/2008 | A423705 | 1,974.25 | | 1,974.25 | A423705 | 1,974.25 | 557,350.15 |
| 06/09/2008 | A423709 | 1,207.00 | | 1,207.00 | A423709 | 1,207.00 | 558,557.15 |
| 06/09/2008 | A423711 | 5.00 | | 5.00 | A423711 | 5.00 | 558,562.15 |
| 06/09/2008 | A423726 | 1,111.50 | | 1,111.50 | A423726 | 1,111.50 | 559,673.65 |
| 06/09/2008 | A423739 | 440.00 | | 440.00 | A423739 | 440.00 | 560,113.65 |
| 06/09/2008 | A422812 | 262.00 | | 262.00 | A422812 | 262.00 | 560,375.65 |
| 06/09/2008 | A423716 | 1,248.00 | | 1,248.00 | A423716 | 1,248.00 | 561,623.65 |
| 06/09/2008 | A423871 | 1,030.00 | | 1,030.00 | A423871 | 1,030.00 | 562,653.65 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

CUSTOMER NAME

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET      M006
10280 S.HARLEM AVE.            07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 18

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/09/2008 | A424560 | 2,165.00 | | 2,165.00 | A424560 | 2,165.00 | 564,818.65 |
| 06/09/2008 | A424571 | 998.00 | | 998.00 | A424571 | 998.00 | 565,816.65 |
| 06/09/2008 | A424620 | 965.00 | | 965.00 | A424620 | 965.00 | 566,781.65 |
| 06/10/2008 | A426414 | 720.00 | | 720.00 | A426414 | 720.00 | 567,501.65 |
| 06/10/2008 | A426423 | 1,742.00 | | 1,742.00 | A426423 | 1,742.00 | 569,243.65 |
| 06/10/2008 | A426437 | 1,555.00 | | 1,555.00 | A426437 | 1,555.00 | 570,798.65 |
| 06/10/2008 | A426453 | 2,141.50 | | 2,141.50 | A426453 | 2,141.50 | 572,940.15 |
| 06/10/2008 | A426459 | 2,330.40 | | 2,330.40 | A426459 | 2,330.40 | 575,270.55 |
| 06/10/2008 | A426479 | 1,185.00 | | 1,185.00 | A426479 | 1,185.00 | 576,455.55 |
| 06/10/2008 | A426579 | 258.00 | | 258.00 | A426579 | 258.00 | 576,713.55 |
| 06/10/2008 | A426592 | 5,352.00 | | 5,352.00 | A426592 | 5,352.00 | 582,065.55 |
| 06/10/2008 | A426654 | 185.50 | | 185.50 | A426654 | 185.50 | 582,251.05 |
| 06/11/2008 | A427950 | −28.00 | Ref:A426423 | −28.00 | A427950 | −28.00 | 582,223.05 |
| 06/11/2008 | A427571 | 340.00 | | 340.00 | A427571 | 340.00 | 582,563.05 |
| 06/11/2008 | A427573 | 1,050.00 | | 1,050.00 | A427573 | 1,050.00 | 583,613.05 |
| 06/11/2008 | A427577 | 720.00 | | 720.00 | A427577 | 720.00 | 584,333.05 |
| 06/11/2008 | A427636 | 775.50 | | 775.50 | A427636 | 775.50 | 585,108.55 |
| 06/12/2008 | A428117 | 562.00 | | 562.00 | A428117 | 562.00 | 585,670.55 |
| 06/12/2008 | A429841 | 478.00 | | 478.00 | A429841 | 478.00 | 586,148.55 |
| 06/12/2008 | A429843 | 180.00 | | 180.00 | A429843 | 180.00 | 586,328.55 |
| 06/12/2008 | A429898 | 98.00 | | 98.00 | A429898 | 98.00 | 586,426.55 |
| 06/12/2008 | A429903 | 1,869.00 | | 1,869.00 | A429903 | 1,869.00 | 588,295.55 |
| 06/13/2008 | A431493 | 668.00 | | 668.00 | A431493 | 668.00 | 588,963.55 |
| 06/13/2008 | A431542 | 680.00 | | 680.00 | A431542 | 680.00 | 589,643.55 |
| 06/13/2008 | A431561 | 715.00 | | 715.00 | A431561 | 715.00 | 590,358.55 |
| 06/13/2008 | A431573 | 46.00 | | 46.00 | A431573 | 46.00 | 590,404.55 |
| 06/13/2008 | A431597 | 1,077.00 | | 1,077.00 | A431597 | 1,077.00 | 591,481.55 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL    60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| **CUSTOMER NAME** | |
| MELROSE FRESH MARKET | |
| AMOUNT PAID | |

Page 19

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/13/2008 | A431620 | 556.00 | | 556.00 | A431620 | 556.00 | 592,037.55 |
| 06/13/2008 | A431631 | 966.24 | | 966.24 | A431631 | 966.24 | 593,003.79 |
| 06/13/2008 | A431647 | 1,029.00 | | 1,029.00 | A431647 | 1,029.00 | 594,032.79 |
| 06/13/2008 | A431700 | 252.00 | | 252.00 | A431700 | 252.00 | 594,284.79 |
| 06/13/2008 | A431946 | 24.00 | | 24.00 | A431946 | 24.00 | 594,308.79 |
| 06/16/2008 | A432903 | -224.00 | Ref:A431493 | -224.00 | A432903 | -224.00 | 594,084.79 |
| 06/16/2008 | A433118 | 1,518.00 | | 1,518.00 | A433118 | 1,518.00 | 595,602.79 |
| 06/16/2008 | A433128 | 772.50 | | 772.50 | A433128 | 772.50 | 596,375.29 |
| 06/16/2008 | A433138 | 165.00 | | 165.00 | A433138 | 165.00 | 596,540.29 |
| 06/16/2008 | A433156 | 268.00 | | 268.00 | A433156 | 268.00 | 596,808.29 |
| 06/16/2008 | A433162 | 240.00 | | 240.00 | A433162 | 240.00 | 597,048.29 |
| 06/16/2008 | A433188 | 200.00 | | 200.00 | A433188 | 200.00 | 597,248.29 |
| 06/16/2008 | A433333 | 1,559.80 | | 1,559.80 | A433333 | 1,559.80 | 598,808.09 |
| 06/16/2008 | A434209 | -199.50 | Ref:A433907 | -199.50 | A434209 | -199.50 | 598,608.59 |
| 06/16/2008 | A433895 | 135.00 | | 135.00 | A433895 | 135.00 | 598,743.59 |
| 06/16/2008 | A433906 | 355.00 | | 355.00 | A433906 | 355.00 | 599,098.59 |
| 06/16/2008 | A433907 | 646.50 | | 646.50 | A433907 | 646.50 | 599,745.09 |
| 06/16/2008 | A433940 | 765.00 | | 765.00 | A433940 | 765.00 | 600,510.09 |
| 06/16/2008 | A433950 | 838.00 | | 838.00 | A433950 | 838.00 | 601,348.09 |
| 06/16/2008 | A433958 | 200.00 | | 200.00 | A433958 | 200.00 | 601,548.09 |
| 06/16/2008 | A433965 | 1,795.00 | | 1,795.00 | A433965 | 1,795.00 | 603,343.09 |
| 06/16/2008 | A433998 | 180.00 | | 180.00 | A433998 | 180.00 | 603,523.09 |
| 06/16/2008 | A434206 | 199.50 | | 199.50 | A434206 | 199.50 | 603,722.59 |
| 06/16/2008 | A433148 | 634.00 | | 634.00 | A433148 | 634.00 | 604,356.59 |
| 06/16/2008 | A433916 | 1,183.50 | | 1,183.50 | A433916 | 1,183.50 | 605,540.09 |
| 06/16/2008 | A435153 | 1,928.00 | | 1,928.00 | A435153 | 1,928.00 | 607,468.09 |
| 06/16/2008 | A435186 | 1,540.00 | | 1,540.00 | A435186 | 1,540.00 | 609,008.09 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



### ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                     07/25/2008
BRIDGEVIEW, IL    60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 20

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| CUSTOMER NAME | |
| MELROSE FRESH MARKET | |
| AMOUNT PAID | |

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/16/2008 | A435206 | 351.50 | | 351.50 | A435206 | 351.50 | 609,359.59 |
| 06/16/2008 | A435213 | 901.00 | | 901.00 | A435213 | 901.00 | 610,260.59 |
| 06/16/2008 | A435223 | 62.00 | | 62.00 | A435223 | 62.00 | 610,322.59 |
| 06/16/2008 | A435272 | 1,297.00 | | 1,297.00 | A435272 | 1,297.00 | 611,619.59 |
| 06/16/2008 | A435307 | 1,676.00 | | 1,676.00 | A435307 | 1,676.00 | 613,295.59 |
| 06/16/2008 | A435351 | 809.00 | | 809.00 | A435351 | 809.00 | 614,104.59 |
| 06/16/2008 | A435388 | 1,284.80 | | 1,284.80 | A435388 | 1,284.80 | 615,389.39 |
| 06/16/2008 | A435561 | 170.00 | | 170.00 | A435561 | 170.00 | 615,559.39 |
| 06/17/2008 | A437000 | 4,927.50 | | 4,927.50 | A437000 | 4,927.50 | 620,486.89 |
| 06/17/2008 | A437023 | 1,812.00 | | 1,812.00 | A437023 | 1,812.00 | 622,298.89 |
| 06/17/2008 | A437042 | 1,778.00 | | 1,778.00 | A437042 | 1,778.00 | 624,076.89 |
| 06/17/2008 | A437050 | 953.04 | | 953.04 | A437050 | 953.04 | 625,029.93 |
| 06/17/2008 | A437066 | 185.00 | | 185.00 | A437066 | 185.00 | 625,214.93 |
| 06/17/2008 | A437080 | 672.00 | | 672.00 | A437080 | 672.00 | 625,886.93 |
| 06/17/2008 | A437090 | 28.00 | | 28.00 | A437090 | 28.00 | 625,914.93 |
| 06/17/2008 | A437107 | 803.00 | | 803.00 | A437107 | 803.00 | 626,717.93 |
| 06/17/2008 | A437132 | 165.00 | | 165.00 | A437132 | 165.00 | 626,882.93 |
| 06/18/2008 | A437566 | −1,344.00 | Ref:A435186 | −1,344.00 | A437566 | −1,344.00 | 625,538.93 |
| 06/18/2008 | A438131 | 1,656.00 | | 1,656.00 | A438131 | 1,656.00 | 627,194.93 |
| 06/19/2008 | A439681 | 863.00 | | 863.00 | A439681 | 863.00 | 628,057.93 |
| 06/19/2008 | A439702 | 1,198.50 | | 1,198.50 | A439702 | 1,198.50 | 629,256.43 |
| 06/19/2008 | A439761 | 1,500.00 | | 1,500.00 | A439761 | 1,500.00 | 630,756.43 |
| 06/19/2008 | A439769 | 933.00 | | 933.00 | A439769 | 933.00 | 631,689.43 |
| 06/19/2008 | A439777 | 336.00 | | 336.00 | A439777 | 336.00 | 632,025.43 |
| 06/19/2008 | A439785 | 86.00 | | 86.00 | A439785 | 86.00 | 632,111.43 |
| 06/19/2008 | A439871 | 3,028.00 | | 3,028.00 | A439871 | 3,028.00 | 635,139.43 |
| 06/19/2008 | A439932 | 4,521.00 | | 4,521.00 | A439932 | 4,521.00 | 639,660.43 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



### ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 · Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET    M006
10280 S.HARLEM AVE.    07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 21

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

CUSTOMER NAME

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/19/2008 | A439936 | 3,280.00 | | 3,280.00 | A439936 | 3,280.00 | 642,940.43 |
| 06/19/2008 | A439948 | 513.00 | | 513.00 | A439948 | 513.00 | 643,453.43 |
| 06/19/2008 | A439975 | 150.00 | | 150.00 | A439975 | 150.00 | 643,603.43 |
| 06/20/2008 | A442027 | 4,226.00 | | 4,226.00 | A442027 | 4,226.00 | 647,829.43 |
| 06/20/2008 | A442044 | 900.00 | | 900.00 | A442044 | 900.00 | 648,729.43 |
| 06/20/2008 | A442067 | 912.50 | | 912.50 | A442067 | 912.50 | 649,641.93 |
| 06/20/2008 | A442075 | 1,381.00 | | 1,381.00 | A442075 | 1,381.00 | 651,022.93 |
| 06/20/2008 | A442090 | 1,235.00 | | 1,235.00 | A442090 | 1,235.00 | 652,257.93 |
| 06/20/2008 | A442098 | 474.00 | | 474.00 | A442098 | 474.00 | 652,731.93 |
| 06/20/2008 | A442103 | 672.00 | | 672.00 | A442103 | 672.00 | 653,403.93 |
| 06/20/2008 | A442134 | 100.00 | | 100.00 | A442134 | 100.00 | 653,503.93 |
| 06/20/2008 | A442235 | 1,099.28 | | 1,099.28 | A442235 | 1,099.28 | 654,603.21 |
| 06/20/2008 | A442286 | 106.00 | | 106.00 | A442286 | 106.00 | 654,709.21 |
| 06/23/2008 | A443416 | -117.00 | Ref:A442027 | -117.00 | A443416 | -117.00 | 654,592.21 |
| 06/23/2008 | A442081 | 506.00 | PO:SAT DELIVERY | 506.00 | A442081 | 506.00 | 655,098.21 |
| 06/23/2008 | A443430 | 1,030.50 | | 1,030.50 | A443430 | 1,030.50 | 656,128.71 |
| 06/23/2008 | A443433 | 3,517.00 | | 3,517.00 | A443433 | 3,517.00 | 659,645.71 |
| 06/23/2008 | A443444 | 672.00 | | 672.00 | A443444 | 672.00 | 660,317.71 |
| 06/23/2008 | A443452 | 483.00 | | 483.00 | A443452 | 483.00 | 660,800.71 |
| 06/23/2008 | A443475 | 448.00 | | 448.00 | A443475 | 448.00 | 661,248.71 |
| 06/23/2008 | A443481 | 940.00 | | 940.00 | A443481 | 940.00 | 662,188.71 |
| 06/23/2008 | A443547 | 139.95 | | 139.95 | A443547 | 139.95 | 662,328.66 |
| 06/23/2008 | A443563 | 232.50 | | 232.50 | A443563 | 232.50 | 662,561.16 |
| 06/23/2008 | A443860 | 1,452.00 | | 1,452.00 | A443860 | 1,452.00 | 664,013.16 |
| 06/23/2008 | A444134 | 1,526.00 | | 1,526.00 | A444134 | 1,526.00 | 665,539.16 |
| 06/23/2008 | A444140 | 1,274.00 | | 1,274.00 | A444140 | 1,274.00 | 666,813.16 |
| 06/23/2008 | A444163 | 1,520.00 | | 1,520.00 | A444163 | 1,520.00 | 668,333.16 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



## ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S. HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 22

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/23/2008 | A444218 | 720.00 | | 720.00 | A444218 | 720.00 | 669,053.16 |
| 06/23/2008 | A444241 | 789.36 | | 789.36 | A444241 | 789.36 | 669,842.52 |
| 06/23/2008 | A444275 | 522.50 | | 522.50 | A444275 | 522.50 | 670,365.02 |
| 06/23/2008 | A444442 | 8,158.50 | | 8,158.50 | A444442 | 8,158.50 | 678,523.52 |
| 06/23/2008 | A443477 | 698.00 | | 698.00 | A443477 | 698.00 | 679,221.52 |
| 06/23/2008 | A444119 | 797.00 | | 797.00 | A444119 | 797.00 | 680,018.52 |
| 06/23/2008 | A445563 | 254.00 | | 254.00 | A445563 | 254.00 | 680,272.52 |
| 06/23/2008 | A445572 | 2,257.00 | | 2,257.00 | A445572 | 2,257.00 | 682,529.52 |
| 06/23/2008 | A445616 | 466.00 | | 466.00 | A445616 | 466.00 | 682,995.52 |
| 06/23/2008 | A445659 | 1,080.00 | | 1,080.00 | A445659 | 1,080.00 | 684,075.52 |
| 06/23/2008 | A445666 | 1,426.00 | | 1,426.00 | A445666 | 1,426.00 | 685,501.52 |
| 06/24/2008 | A445584 | 3,240.00 | | 3,240.00 | A445584 | 3,240.00 | 688,741.52 |
| 06/24/2008 | A447493 | 1,855.00 | | 1,855.00 | A447493 | 1,855.00 | 690,596.52 |
| 06/24/2008 | A447525 | 746.00 | | 746.00 | A447525 | 746.00 | 691,342.52 |
| 06/24/2008 | A447541 | 80.00 | | 80.00 | A447541 | 80.00 | 691,422.52 |
| 06/24/2008 | A447573 | 505.00 | | 505.00 | A447573 | 505.00 | 691,927.52 |
| 06/24/2008 | A447670 | 3,065.00 | | 3,065.00 | A447670 | 3,065.00 | 694,992.52 |
| 06/24/2008 | A447684 | 2,232.00 | | 2,232.00 | A447684 | 2,232.00 | 697,224.52 |
| 06/24/2008 | A447693 | 1,460.00 | | 1,460.00 | A447693 | 1,460.00 | 698,684.52 |
| 06/24/2008 | A447893 | 445.50 | | 445.50 | A447893 | 445.50 | 699,130.02 |
| 06/24/2008 | A447901 | 3,385.00 | | 3,385.00 | A447901 | 3,385.00 | 702,515.02 |
| 06/26/2008 | A450414 | 924.00 | | 924.00 | A450414 | 924.00 | 703,439.02 |
| 06/26/2008 | A450417 | 135.00 | | 135.00 | A450417 | 135.00 | 703,574.02 |
| 06/26/2008 | A450453 | 1,181.00 | | 1,181.00 | A450453 | 1,181.00 | 704,755.02 |
| 06/26/2008 | A450466 | 4,116.00 | | 4,116.00 | A450466 | 4,116.00 | 708,871.02 |
| 06/26/2008 | A450480 | 356.00 | | 356.00 | A450480 | 356.00 | 709,227.02 |
| 06/26/2008 | A450530 | 688.00 | | 688.00 | A450530 | 688.00 | 709,915.02 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 Fax (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S. HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL    60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 23

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| **CUSTOMER NAME** | |
| MELROSE FRESH MARKET | |
| AMOUNT PAID | |

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/26/2008 | A450539 | 802.00 | | 802.00 | A450539 | 802.00 | 710,717.02 |
| 06/27/2008 | A452988 | −66.00 | Ref:A450480 | −66.00 | A452988 | −66.00 | 710,651.02 |
| 06/27/2008 | A452579 | 1,898.00 | | 1,898.00 | A452579 | 1,898.00 | 712,549.02 |
| 06/27/2008 | A452612 | 1,124.00 | | 1,124.00 | A452612 | 1,124.00 | 713,673.02 |
| 06/27/2008 | A452625 | 810.50 | | 810.50 | A452625 | 810.50 | 714,483.52 |
| 06/27/2008 | A452636 | 626.00 | | 626.00 | A452636 | 626.00 | 715,109.52 |
| 06/27/2008 | A452769 | 1,789.92 | | 1,789.92 | A452769 | 1,789.92 | 716,899.44 |
| 06/27/2008 | A452814 | 1,565.00 | | 1,565.00 | A452814 | 1,565.00 | 718,464.44 |
| 06/27/2008 | A452879 | 745.00 | | 745.00 | A452879 | 745.00 | 719,209.44 |
| 06/27/2008 | A452930 | 3,824.00 | | 3,824.00 | A452930 | 3,824.00 | 723,033.44 |
| 06/27/2008 | A452950 | 1,310.00 | | 1,310.00 | A452950 | 1,310.00 | 724,343.44 |
| 06/27/2008 | A453174 | 40.00 | | 40.00 | A453174 | 40.00 | 724,383.44 |
| 06/30/2008 | A454090 | 1,318.00 | | 1,318.00 | A454090 | 1,318.00 | 725,701.44 |
| 06/30/2008 | A454093 | 800.00 | | 800.00 | A454093 | 800.00 | 726,501.44 |
| 06/30/2008 | A454113 | 392.00 | | 392.00 | A454113 | 392.00 | 726,893.44 |
| 06/30/2008 | A454118 | 240.00 | | 240.00 | A454118 | 240.00 | 727,133.44 |
| 06/30/2008 | A454126 | 2,343.50 | | 2,343.50 | A454126 | 2,343.50 | 729,476.94 |
| 06/30/2008 | A454382 | 329.00 | | 329.00 | A454382 | 329.00 | 729,805.94 |
| 06/30/2008 | A454791 | −18.00 | Ref:A454382 | −18.00 | A454791 | −18.00 | 729,787.94 |
| 06/30/2008 | A454720 | 1,543.00 | | 1,543.00 | A454720 | 1,543.00 | 731,330.94 |
| 06/30/2008 | A454736 | 1,000.00 | | 1,000.00 | A454736 | 1,000.00 | 732,330.94 |
| 06/30/2008 | A454754 | 420.00 | | 420.00 | A454754 | 420.00 | 732,750.94 |
| 06/30/2008 | A454802 | 490.00 | | 490.00 | A454802 | 490.00 | 733,240.94 |
| 06/30/2008 | A454807 | 1,260.00 | | 1,260.00 | A454807 | 1,260.00 | 734,500.94 |
| 06/30/2008 | A454812 | 1,167.92 | | 1,167.92 | A454812 | 1,167.92 | 735,668.86 |
| 06/30/2008 | A454825 | 264.00 | | 264.00 | A454825 | 264.00 | 735,932.86 |
| 06/30/2008 | A454842 | 550.00 | | 550.00 | A454842 | 550.00 | 736,482.86 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1⁄2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500 Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 24

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/30/2008 | A454862 | 2,925.00 | | 2,925.00 | A454862 | 2,925.00 | 739,407.86 |
| 06/30/2008 | A454870 | 24.00 | | 24.00 | A454870 | 24.00 | 739,431.86 |
| 06/30/2008 | A454096 | 830.00 | | 830.00 | A454096 | 830.00 | 740,261.86 |
| 06/30/2008 | A456065 | 970.00 | | 970.00 | A456065 | 970.00 | 741,231.86 |
| 06/30/2008 | A456085 | 315.00 | | 315.00 | A456085 | 315.00 | 741,546.86 |
| 06/30/2008 | A456125 | 788.00 | | 788.00 | A456125 | 788.00 | 742,334.86 |
| 06/30/2008 | A456127 | 510.00 | | 510.00 | A456127 | 510.00 | 742,844.86 |
| 06/30/2008 | A456128 | 710.94 | | 710.94 | A456128 | 710.94 | 743,555.80 |
| 06/30/2008 | A456185 | 50.00 | | 50.00 | A456185 | 50.00 | 743,605.80 |
| 06/30/2008 | A456241 | 1,422.00 | | 1,422.00 | A456241 | 1,422.00 | 745,027.80 |
| 06/30/2008 | A456250 | 450.00 | | 450.00 | A456250 | 450.00 | 745,477.80 |
| 06/30/2008 | A456759 | 480.00 | | 480.00 | A456759 | 480.00 | 745,957.80 |
| 07/01/2008 | A458471 | -600.00 | Ref:A456241 | -600.00 | A458471 | -600.00 | 745,357.80 |
| 07/01/2008 | A458472 | -750.00 | Ref:A452930 | -750.00 | A458472 | -750.00 | 744,607.80 |
| 07/01/2008 | A457761 | 1,445.00 | | 1,445.00 | A457761 | 1,445.00 | 746,052.80 |
| 07/01/2008 | A457798 | 1,270.00 | | 1,270.00 | A457798 | 1,270.00 | 747,322.80 |
| 07/01/2008 | A457801 | 50.00 | | 50.00 | A457801 | 50.00 | 747,372.80 |
| 07/01/2008 | A457817 | 587.50 | | 587.50 | A457817 | 587.50 | 747,960.30 |
| 07/01/2008 | A457821 | 348.00 | | 348.00 | A457821 | 348.00 | 748,308.30 |
| 07/01/2008 | A457889 | 1,287.20 | | 1,287.20 | A457889 | 1,287.20 | 749,595.50 |
| 07/01/2008 | A457979 | 867.50 | | 867.50 | A457979 | 867.50 | 750,463.00 |
| 07/01/2008 | A457991 | 3,661.00 | | 3,661.00 | A457991 | 3,661.00 | 754,124.00 |
| 07/01/2008 | A458094 | 2,087.92 | | 2,087.92 | A458094 | 2,087.92 | 756,211.92 |
| 07/01/2008 | A458475 | 799.00 | | 799.00 | A458475 | 799.00 | 757,010.92 |
| 07/01/2008 | A458477 | 255.00 | | 255.00 | A458477 | 255.00 | 757,265.92 |
| 07/03/2008 | A461105 | 2,415.00 | | 2,415.00 | A461105 | 2,415.00 | 759,680.92 |
| 07/03/2008 | A461153 | 1,827.00 | | 1,827.00 | A461153 | 1,827.00 | 761,507.92 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
*(773) 321-7500  Fax: (773) 321-7578*

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                      07/25/2008
BRIDGEVIEW, IL 60455

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |
| **CUSTOMER NAME** | |
| MELROSE FRESH MARKET | |

| AMOUNT PAID | |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 25

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/03/2008 | A461164 | 2,277.50 | | 2,277.50 | A461164 | 2,277.50 | 763,785.42 |
| 07/03/2008 | A461194 | 2,477.50 | | 2,477.50 | A461194 | 2,477.50 | 766,262.92 |
| 07/03/2008 | A461243 | 1,178.00 | | 1,178.00 | A461243 | 1,178.00 | 767,440.92 |
| 07/03/2008 | A461300 | 2,285.50 | | 2,285.50 | A461300 | 2,285.50 | 769,726.42 |
| 07/03/2008 | A461313 | 510.00 | | 510.00 | A461313 | 510.00 | 770,236.42 |
| 07/03/2008 | A461331 | 261.00 | | 261.00 | A461331 | 261.00 | 770,497.42 |
| 07/03/2008 | A461345 | 575.00 | | 575.00 | A461345 | 575.00 | 771,072.42 |
| 07/03/2008 | A461381 | 410.00 | | 410.00 | A461381 | 410.00 | 771,482.42 |
| 07/03/2008 | A461402 | 428.00 | | 428.00 | A461402 | 428.00 | 771,910.42 |
| 07/03/2008 | A461862 | 544.00 | | 544.00 | A461862 | 544.00 | 772,454.42 |
| 07/07/2008 | A463454 | 1,750.00 | | 1,750.00 | A463454 | 1,750.00 | 774,204.42 |
| 07/07/2008 | A463543 | 3,232.00 | | 3,232.00 | A463543 | 3,232.00 | 777,436.42 |
| 07/07/2008 | A463592 | 2,760.00 | | 2,760.00 | A463592 | 2,760.00 | 780,196.42 |
| 07/07/2008 | A463621 | 495.04 | | 495.04 | A463621 | 495.04 | 780,691.46 |
| 07/07/2008 | A463632 | 1,588.50 | | 1,588.50 | A463632 | 1,588.50 | 782,279.96 |
| 07/07/2008 | A463650 | 700.00 | | 700.00 | A463650 | 700.00 | 782,979.96 |
| 07/07/2008 | A463651 | 3,077.50 | | 3,077.50 | A463651 | 3,077.50 | 786,057.46 |
| 07/07/2008 | A463714 | 680.00 | | 680.00 | A463714 | 680.00 | 786,737.46 |
| 07/07/2008 | A464164 | 1,159.00 | | 1,159.00 | A464164 | 1,159.00 | 787,896.46 |
| 07/07/2008 | A464210 | −203.00 | Ref:A461300 | −203.00 | A464210 | −203.00 | 787,693.46 |
| 07/07/2008 | A464433 | 1,164.00 | | 1,164.00 | A464433 | 1,164.00 | 788,857.46 |
| 07/07/2008 | A464448 | 484.50 | | 484.50 | A464448 | 484.50 | 789,341.96 |
| 07/07/2008 | A464484 | 1,500.00 | | 1,500.00 | A464484 | 1,500.00 | 790,841.96 |
| 07/07/2008 | A464499 | 55.00 | | 55.00 | A464499 | 55.00 | 790,896.96 |
| 07/07/2008 | A464512 | 990.00 | | 990.00 | A464512 | 990.00 | 791,886.96 |
| 07/07/2008 | A464532 | 3,267.50 | | 3,267.50 | A464532 | 3,267.50 | 795,154.46 |
| 07/07/2008 | A464537 | 210.00 | | 210.00 | A464537 | 210.00 | 795,364.46 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL   60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 26

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/07/2008 | A464541 | 737.50 | | 737.50 | A464541 | 737.50 | 796,101.96 |
| 07/07/2008 | A464551 | 400.00 | | 400.00 | A464551 | 400.00 | 796,501.96 |
| 07/07/2008 | A463596 | 670.00 | | 670.00 | A463596 | 670.00 | 797,171.96 |
| 07/07/2008 | A464456 | 1,595.00 | | 1,595.00 | A464456 | 1,595.00 | 798,766.96 |
| 07/07/2008 | A465859 | 1,605.00 | | 1,605.00 | A465859 | 1,605.00 | 800,371.96 |
| 07/07/2008 | A465885 | 293.00 | | 293.00 | A465885 | 293.00 | 800,664.96 |
| 07/07/2008 | A465886 | 917.00 | | 917.00 | A465886 | 917.00 | 801,581.96 |
| 07/07/2008 | A465904 | 1,816.00 | | 1,816.00 | A465904 | 1,816.00 | 803,397.96 |
| 07/07/2008 | A465952 | 1,760.00 | | 1,760.00 | A465952 | 1,760.00 | 805,157.96 |
| 07/07/2008 | A465965 | 2,755.00 | | 2,755.00 | A465965 | 2,755.00 | 807,912.96 |
| 07/07/2008 | A465970 | 240.00 | | 240.00 | A465970 | 240.00 | 808,152.96 |
| 07/07/2008 | A465976 | 32.50 | | 32.50 | A465976 | 32.50 | 808,185.46 |
| 07/07/2008 | A465994 | 240.00 | | 240.00 | A465994 | 240.00 | 808,425.46 |
| 07/07/2008 | A465995 | 1,104.64 | | 1,104.64 | A465995 | 1,104.64 | 809,530.10 |
| 07/07/2008 | A466024 | 28.00 | | 28.00 | A466024 | 28.00 | 809,558.10 |
| 07/08/2008 | A467626 | 176.00 | | 176.00 | A467626 | 176.00 | 809,734.10 |
| 07/08/2008 | A467645 | 1,344.00 | | 1,344.00 | A467645 | 1,344.00 | 811,078.10 |
| 07/08/2008 | A467648 | 2,076.00 | | 2,076.00 | A467648 | 2,076.00 | 813,154.10 |
| 07/08/2008 | A467720 | 2,520.00 | | 2,520.00 | A467720 | 2,520.00 | 815,674.10 |
| 07/08/2008 | A467752 | 193.00 | | 193.00 | A467752 | 193.00 | 815,867.10 |
| 07/10/2008 | A470891 | 624.00 | | 624.00 | A470891 | 624.00 | 816,491.10 |
| 07/10/2008 | A470900 | 3,064.00 | | 3,064.00 | A470900 | 3,064.00 | 819,555.10 |
| 07/10/2008 | A470927 | 990.00 | | 990.00 | A470927 | 990.00 | 820,545.10 |
| 07/10/2008 | A470942 | 1,522.00 | | 1,522.00 | A470942 | 1,522.00 | 822,067.10 |
| 07/10/2008 | A470954 | 1,615.00 | | 1,615.00 | A470954 | 1,615.00 | 823,682.10 |
| 07/10/2008 | A471017 | 1,868.58 | | 1,868.58 | A471017 | 1,868.58 | 825,550.68 |
| 07/10/2008 | | -44,385.58 | | -0.01 | | -44,385.58 | 825,550.67 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES***
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| | CUSTOMER NO. | STATEMENT DATE |
|---|---|---|
| | M006 | 07/25/2008 |
| | CUSTOMER NAME | |
| | MELROSE FRESH MARKET | |

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET        M006
10280 S.HARLEM AVE.                          07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 27

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/11/2008 | A472058 | 276.00 | | 276.00 | A472058 | 276.00 | 825,826.67 |
| 07/11/2008 | A472444 | 3,338.00 | | 3,338.00 | A472444 | 3,338.00 | 829,164.67 |
| 07/11/2008 | A472481 | 1,320.00 | | 1,320.00 | A472481 | 1,320.00 | 830,484.67 |
| 07/11/2008 | A472488 | 510.00 | | 510.00 | A472488 | 510.00 | 830,994.67 |
| 07/11/2008 | A472489 | 174.50 | | 174.50 | A472489 | 174.50 | 831,169.17 |
| 07/11/2008 | A472670 | 1,725.00 | | 1,725.00 | A472670 | 1,725.00 | 832,894.17 |
| 07/11/2008 | A472720 | 160.00 | | 160.00 | A472720 | 160.00 | 833,054.17 |
| 07/11/2008 | A473372 | 1,335.00 | | 1,335.00 | A473372 | 1,335.00 | 834,389.17 |
| 07/14/2008 | A474266 | 1,003.00 | | 1,003.00 | A474266 | 1,003.00 | 835,392.17 |
| 07/14/2008 | A474281 | 50.00 | | 50.00 | A474281 | 50.00 | 835,442.17 |
| 07/14/2008 | A474293 | 700.00 | | 700.00 | A474293 | 700.00 | 836,142.17 |
| 07/14/2008 | A474312 | 1,897.00 | | 1,897.00 | A474312 | 1,897.00 | 838,039.17 |
| 07/14/2008 | A474317 | 100.00 | | 100.00 | A474317 | 100.00 | 838,139.17 |
| 07/14/2008 | A474336 | 120.00 | | 120.00 | A474336 | 120.00 | 838,259.17 |
| 07/14/2008 | A474796 | -360.00 | Ref:A467720 | -360.00 | A474796 | -360.00 | 837,899.17 |
| 07/14/2008 | A474799 | -160.00 | Ref:A465965 | -160.00 | A474799 | -160.00 | 837,739.17 |
| 07/14/2008 | A475011 | 1,147.00 | | 1,147.00 | A475011 | 1,147.00 | 838,886.17 |
| 07/14/2008 | A475017 | 1,707.50 | | 1,707.50 | A475017 | 1,707.50 | 840,593.67 |
| 07/14/2008 | A475046 | 705.00 | | 705.00 | A475046 | 705.00 | 841,298.67 |
| 07/14/2008 | A475048 | 2,154.00 | | 2,154.00 | A475048 | 2,154.00 | 843,452.67 |
| 07/14/2008 | A475050 | 50.00 | | 50.00 | A475050 | 50.00 | 843,502.67 |
| 07/14/2008 | A475072 | 725.00 | | 725.00 | A475072 | 725.00 | 844,227.67 |
| 07/14/2008 | A475074 | 2,350.00 | | 2,350.00 | A475074 | 2,350.00 | 846,577.67 |
| 07/14/2008 | A475096 | 5,650.00 | | 5,650.00 | A475096 | 5,650.00 | 852,227.67 |
| 07/14/2008 | A475112 | 784.00 | | 784.00 | A475112 | 784.00 | 853,011.67 |
| 07/14/2008 | A475198 | 1,284.52 | | 1,284.52 | A475198 | 1,284.52 | 854,296.19 |
| 07/14/2008 | A475201 | 360.00 | | 360.00 | A475201 | 360.00 | 854,656.19 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND
RETURN THIS PORTION WITH YOUR
REMITTANCE**

← TEAR AT PERFORATION

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

MELROSE FRESH MARKET

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET      M006

10280 S.HARLEM AVE.      07/25/2008

BRIDGEVIEW, IL   60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 28

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/14/2008 | A477029 | -672.00 | Ref:A474312 | -672.00 | A477029 | -672.00 | 853,984.19 |
| 07/14/2008 | A474291 | 1,070.00 | | 1,070.00 | A474291 | 1,070.00 | 855,054.19 |
| 07/14/2008 | A475012 | 630.00 | | 630.00 | A475012 | 630.00 | 855,684.19 |
| 07/14/2008 | A476300 | 698.00 | | 698.00 | A476300 | 698.00 | 856,382.19 |
| 07/14/2008 | A476301 | 450.00 | | 450.00 | A476301 | 450.00 | 856,832.19 |
| 07/14/2008 | A476319 | 486.00 | | 486.00 | A476319 | 486.00 | 857,318.19 |
| 07/14/2008 | A476348 | 762.50 | | 762.50 | A476348 | 762.50 | 858,080.69 |
| 07/14/2008 | A476409 | 800.00 | | 800.00 | A476409 | 800.00 | 858,880.69 |
| 07/14/2008 | A476535 | 900.00 | | 900.00 | A476535 | 900.00 | 859,780.69 |
| 07/14/2008 | A477022 | 416.00 | | 416.00 | A477022 | 416.00 | 860,196.69 |
| 07/15/2008 | A477957 | 1,419.00 | | 1,419.00 | A477957 | 1,419.00 | 861,615.69 |
| 07/15/2008 | A478030 | 1,042.00 | | 1,042.00 | A478030 | 1,042.00 | 862,657.69 |
| 07/15/2008 | A478044 | 698.00 | | 698.00 | A478044 | 698.00 | 863,355.69 |
| 07/15/2008 | A478131 | 3,285.00 | | 3,285.00 | A478131 | 3,285.00 | 866,640.69 |
| 07/15/2008 | A478144 | 1,120.00 | | 1,120.00 | A478144 | 1,120.00 | 867,760.69 |
| 07/15/2008 | A478238 | 2,246.00 | | 2,246.00 | A478238 | 2,246.00 | 870,006.69 |
| 07/15/2008 | A478430 | 967.50 | | 967.50 | A478430 | 967.50 | 870,974.19 |
| 07/16/2008 | A478691 | -156.00 | Ref:A475201 | -156.00 | A478691 | -156.00 | 870,818.19 |
| 07/16/2008 | A479558 | 1,843.00 | | 1,843.00 | A479558 | 1,843.00 | 872,661.19 |
| 07/16/2008 | A479579 | 315.00 | | 315.00 | A479579 | 315.00 | 872,976.19 |
| 07/16/2008 | A479598 | 585.00 | | 585.00 | A479598 | 585.00 | 873,561.19 |
| 07/16/2008 | A479635 | 248.00 | | 248.00 | A479635 | 248.00 | 873,809.19 |
| 07/17/2008 | A481284 | 885.00 | | 885.00 | A481284 | 885.00 | 874,694.19 |
| 07/17/2008 | A481300 | 591.00 | | 591.00 | A481300 | 591.00 | 875,285.19 |
| 07/17/2008 | A481301 | 872.00 | | 872.00 | A481301 | 872.00 | 876,157.19 |
| 07/17/2008 | A481305 | 310.00 | | 310.00 | A481305 | 310.00 | 876,467.19 |
| 07/17/2008 | A481327 | 665.00 | | 665.00 | A481327 | 665.00 | 877,132.19 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES**
* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
*3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348*
(773) 321-7500  Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

| | CUSTOMER NO. | STATEMENT DATE |
|---|---|---|
| | M006 | 07/25/2008 |
| | CUSTOMER NAME | |
| | MELROSE FRESH MARKET | |

| AMOUNT PAID | |
|---|---|

MELROSE FRESH MARKET          M006
10280 S.HARLEM AVE.                        07/25/2008
BRIDGEVIEW, IL 60455

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 29

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/17/2008 | A481330 | 220.00 | | 220.00 | A481330 | 220.00 | 877,352.19 |
| 07/17/2008 | A481459 | 461.04 | | 461.04 | A481459 | 461.04 | 877,813.23 |
| 07/17/2008 | A481490 | 602.50 | | 602.50 | A481490 | 602.50 | 878,415.73 |
| 07/18/2008 | A483393 | 850.00 | | 850.00 | A483393 | 850.00 | 879,265.73 |
| 07/18/2008 | A483400 | 290.00 | | 290.00 | A483400 | 290.00 | 879,555.73 |
| 07/18/2008 | A483413 | 972.00 | | 972.00 | A483413 | 972.00 | 880,527.73 |
| 07/18/2008 | A483425 | 470.00 | | 470.00 | A483425 | 470.00 | 880,997.73 |
| 07/18/2008 | A483435 | 1,213.00 | | 1,213.00 | A483435 | 1,213.00 | 882,210.73 |
| 07/18/2008 | A483452 | 1,030.50 | | 1,030.50 | A483452 | 1,030.50 | 883,241.23 |
| 07/18/2008 | A483526 | 1,660.00 | | 1,660.00 | A483526 | 1,660.00 | 884,901.23 |
| 07/21/2008 | A484799 | 1,055.00 | | 1,055.00 | A484799 | 1,055.00 | 885,956.23 |
| 07/21/2008 | A484811 | 240.00 | | 240.00 | A484811 | 240.00 | 886,196.23 |
| 07/21/2008 | A484824 | 180.00 | | 180.00 | A484824 | 180.00 | 886,376.23 |
| 07/21/2008 | A484845 | 525.00 | | 525.00 | A484845 | 525.00 | 886,901.23 |
| 07/21/2008 | A484851 | 1,949.00 | | 1,949.00 | A484851 | 1,949.00 | 888,850.23 |
| 07/21/2008 | A485722 | 770.00 | | 770.00 | A485722 | 770.00 | 889,620.23 |
| 07/21/2008 | A487744 | -84.00 | Ref:A483413 | -84.00 | A487744 | -84.00 | 889,536.23 |
| 07/21/2008 | A487751 | -56.00 | Ref:A481301 | -56.00 | A487751 | -56.00 | 889,480.23 |
| 07/21/2008 | A486615 | 1,078.00 | | 1,078.00 | A486615 | 1,078.00 | 890,558.23 |
| 07/21/2008 | A486618 | 2,643.00 | | 2,643.00 | A486618 | 2,643.00 | 893,201.23 |
| 07/21/2008 | A486647 | 850.50 | | 850.50 | A486647 | 850.50 | 894,051.73 |
| 07/21/2008 | A486671 | 1,620.00 | | 1,620.00 | A486671 | 1,620.00 | 895,671.73 |
| 07/21/2008 | A486704 | 1,925.00 | | 1,925.00 | A486704 | 1,925.00 | 897,596.73 |
| 07/21/2008 | A486768 | 2,005.00 | | 2,005.00 | A486768 | 2,005.00 | 899,601.73 |
| 07/21/2008 | A486794 | 495.04 | | 495.04 | A486794 | 495.04 | 900,096.77 |
| 07/21/2008 | A487128 | 1,528.00 | | 1,528.00 | A487128 | 1,528.00 | 901,624.77 |
| 07/21/2008 | A487129 | 4,656.25 | | 4,656.25 | A487129 | 4,656.25 | 906,281.02 |

Continued

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days.  In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



# ANTHONY MARANO COMPANY
3000 South Ashland Avenue, Suite 100, Chicago, Illinois 60608-5348
(773) 321-7500 Fax: (773) 321-7578

**REMITTANCE ADVICE**

**PLEASE CHECK (√) INVOICES BEING PAID AND RETURN THIS PORTION WITH YOUR REMITTANCE**

← TEAR AT PERFORATION

MELROSE FRESH MARKET     M006
10280 S.HARLEM AVE.        07/25/2008
BRIDGEVIEW, IL   60455

| CUSTOMER NO. | STATEMENT DATE |
|---|---|
| M006 | 07/25/2008 |

**CUSTOMER NAME**

**MELROSE FRESH MARKET**

| AMOUNT PAID | |
|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

Page 30

| TRANS'N DATE | INVOICE NO. AGE | CHARGES AMOUNT | PAYMENT AMOUNT | BALANCE AMOUNT | INVOICE NO. √ | INVOICE AMOUNT | BALANCE AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/22/2008 | A489168 | -102.00 | Ref:A486647 | -102.00 | A489168 | -102.00 | 906,179.02 |
| 07/22/2008 | A489198 | -1,040.00 | Ref:A487128 | -1,040.00 | A489198 | -1,040.00 | 905,139.02 |
| 07/22/2008 | A488763 | 1,830.00 | | 1,830.00 | A488763 | 1,830.00 | 906,969.02 |
| 07/22/2008 | A488794 | 450.00 | | 450.00 | A488794 | 450.00 | 907,419.02 |
| 07/22/2008 | A488815 | 1,916.00 | | 1,916.00 | A488815 | 1,916.00 | 909,335.02 |
| 07/22/2008 | A488844 | 862.00 | | 862.00 | A488844 | 862.00 | 910,197.02 |
| 07/22/2008 | A488850 | 324.00 | | 324.00 | A488850 | 324.00 | 910,521.02 |
| 07/22/2008 | A488858 | 678.08 | | 678.08 | A488858 | 678.08 | 911,199.10 |
| 07/22/2008 | A488879 | 1,949.00 | | 1,949.00 | A488879 | 1,949.00 | 913,148.10 |
| 07/22/2008 | A488906 | 1,009.00 | | 1,009.00 | A488906 | 1,009.00 | 914,157.10 |
| 07/22/2008 | A488908 | 805.00 | | 805.00 | A488908 | 805.00 | 914,962.10 |
| 07/23/2008 | A490870 | -120.00 | Ref:A488850 | -120.00 | A490870 | -120.00 | 914,842.10 |

Final Balance    914,842.10

**TERMS: NET 10 DAYS FOLLOWING DATE OF PURCHASES\***
\* A finance charge of 1 - 1/2% per month (annual fee 18%) will be charged on past due balances over 30 days. In the event legal action is commenced to collect the balance due under this invoice, the prevailing party shall be entitled to recover all Court costs and reasonable attorneys' fees incurred thereby.



ATTN: ANTON

MELROSE

NSF 2ND TIME

08CV4244

JUDGE ZAGEL

MAGISTRATE JUDGE BROWN

AEE